**Texas Pellets, Inc./German Pellets Texas, LLC**
**RPA Advisors, LLC Invoice**
**September 2017**

| | Fees and expenses incurred in September 2017 |
|---|---|
| **Total Fees** | $ 238,592.50 |
| **Total Expenses** | $8,812.75 |
| **Grand Total** | $ 247,405.25 |

**EXHIBIT "3"**

# EXHIBIT A

**Summary of Compensation by Project Category**
**During Compensation Period**
**September 1, 2017 through September 30, 2017**

| Project Category | Description | Hours | Fees |
|---|---|---|---|
| 1 | Operations Management | 55.90 | $35,397.50 |
| 2 | DIP Budget/Credit Agreement and Related Reporting | 58.20 | $31,060.00 |
| 3 | Cash Management | 13.00 | $6,870.00 |
| 4 | Creditor/Lender Inquiries | 1.30 | $1,137.50 |
| 5 | Meetings/calls with Unsecured Creditor Committee and Advisors | 2.20 | $1,595.00 |
| 6 | Calls/meetings with counsel and staff | 4.70 | $3,700.00 |
| 9 | Financial Review and Analysis | 4.70 | $3,407.50 |
| 10 | Asset Sale Process | 8.50 | $5,227.50 |
| 11 | Attendance at Court Hearings | 1.70 | $1,487.50 |
| 12 | Employee Management | 2.00 | $1,750.00 |
| 13 | Case Administration | 2.80 | $592.50 |
| 14 | Calls/meetings with Bondholder Advisors/Counsel | 28.30 | $18,495.00 |
| 15 | Plant re-start and commissioning and analysis of options | 196.00 | $140,747.50 |

# EXHIBIT B

**Compensation by Timekeeper for Compensation Period**
**September 1, 2017 through September 30, 2017**

| Professional | Position | Billing Rate | | Hours | Hours Discount | Net Hours | Fees | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Consulting | | | |
| C. Cummins | Partner | $ | 875.00 | 103.00 | (14.71) | 88.29 | $ | 77,250.00 |
| T. Stanford | Director | $ | 725.00 | 137.30 | - | 137.30 | $ | 99,542.50 |
| C. Gallagher | Director | $ | 450.00 | 136.50 | - | 136.50 | $ | 61,425.00 |
| L. Urban | Support Staff | $ | 150.00 | 2.50 | - | 2.50 | $ | 375.00 |
| **Total** | | | | **379.30** | | | $ | **238,592.50** |
| **Total for the period 9/1/17 through 9/30/17** | | | | **379.30** | | | $ | **238,592.50** |

| Blended Rate | | |
|---|---|---|
| Grand Total | $ | 238,592.50 |
| Total Hours | | 379.30 |
| **Blended Rate** | **$** | **629.03** |

# EXHIBIT C

**Exhibit C**

**Expense Summary During Compensation Period**
**September 1, 2017 through September 30, 2017**

| Date | Professional | Description | Amount | |
|------|-------------|-------------|--------|---|
| **Airfare/Train** | | | | |
| 9/8/2017 | C. Gallagher | Flights to and from Texas for work at POPA and Woodville | $928.40 | |
| 9/8/2017 | C. Cummins | Flight to Texas | $442.70 | |
| 9/18/2017 | C. Cummins | Flight to Texas | $357.20 | |
| 9/20/2017 | T. Stanford | Airfare (working in RPA Paramus office w/ deal team) | $569.20 | |
| 9/23/2017 | C. Cummins | Flight to/from Texas | $1,370.40 | |
| **Subtotal --Airfare/Train** | | | | **$3,667.90** |
| | | | | |
| **Auto/Taxi** | | | | |
| 9/5/2017 | C. Cummins | Car to airport for trip to Texas | $75.00 | |
| 9/8/2017 | C. Cummins | Car home from airport from trip to Texas | $75.00 | |
| 9/10/2017 | C. Gallagher | Car from home to airport | $146.57 | |
| 9/12/2017 | C. Cummins | Car to airport for trip to Texas | $75.00 | |
| 9/13/2017 | C. Cummins | Rental car in Texas | $239.02 | |
| 9/13/2017 | C. Gallagher | Fuel for rental car | $34.52 | |
| 9/14/2017 | C. Gallagher | Rental car charges for work at Woodville plant and POPA facility | $627.77 | |
| 9/14/2017 | C. Gallagher | Car home from airport | $146.57 | |
| 9/15/2017 | C. Cummins | Car home from airport from trip to Texas | $75.00 | |
| 9/20/2017 | T. Stanford | Ride to Newark airport (working in RPA Paramus office w/ deal team) | $150.00 | |
| 9/26/2017 | C. Cummins | Car to airport for trip to Texas | $150.00 | |
| 9/28/2017 | C. Cummins | Car home from airport from trip to Texas | $150.00 | |
| 9/28/2017 | C. Cummins | Rental car in Texas | $148.87 | |
| **Subtotal -- Auto** | | | | **$2,093.32** |
| | | | | |
| **Hotel** | | | | |
| 9/6/2017 | C. Cummins | Hotel in Texas | $263.78 | |
| 9/12/2017 | C. Gallagher | Hotel in Buffalo, TX | $141.80 | |
| 9/13/2017 | C. Cummins | Hotel in Texas | $167.99 | |
| 9/13/2017 | C. Gallagher | Hotel in Lake Charles, LA | $246.87 | |
| 9/14/2017 | C. Gallagher | Hotel in Lufkin, TX | $137.86 | |
| 9/20/2017 | T. Stanford | Hotel - Working in RPA Paramus office w/ deal team | $360.77 | |
| 9/28/2017 | C. Cummins | Hotel in Texas | $372.40 | |
| **Subtotal -- Hotel** | | | | **$1,691.47** |
| | | | | |
| **Meals** | | | | |
| 9/6/2017 | C. Cummins | Meal while traveling to Texas | $19.16 | |
| 9/11/2017 | C. Gallagher | Meals while traveling | $26.41 | |
| 9/11/2017 | C. Gallagher | Dinner in Buffalo, TX (Rancho Viejo) | $17.48 | |
| 9/12/2017 | C. Cummins | Dinner at Stanley's in Texas | $17.06 | |
| 9/12/2017 | C. Cummins | Meal in airport while traveling to Texas | $11.77 | |
| 9/12/2017 | C. Gallagher | Lunch in Port Arthur, TX (Savannah Foods) | $11.48 | |
| 9/12/2017 | C. Gallagher | Breakfast in Buffalo, TX (Conoco Convenience Store) | $8.39 | |
| 9/12/2017 | C. Gallagher | Dinner in Port Charles, LA (Buffalo Wild Wings) | $28.06 | |
| 9/13/2017 | C. Cummins | Meal while traveling from Texas | $7.57 | |
| 9/13/2017 | C. Gallagher | Dinner in Lufkin, TX (Outback) | $44.07 | |
| 9/13/2017 | C. Gallagher | Breakfast in Beaumont, TX (Pilot) | $11.01 | |
| 9/13/2017 | C. Gallagher | Lunch in Port Arthur, TX (Rancho Grande) | $25.84 | |
| 9/14/2017 | C. Gallagher | Lunch in Woodville, TX with Woodville staff (Subway) | $34.69 | |
| 9/14/2017 | C. Gallagher | Breakfast in Woodville, TX (Shell) | $6.78 | |
| 9/14/2017 | C. Gallagher | Meals while traveling | $50.70 | |

**Exhibit C**

### Expense Summary During Compensation Period
### September 1, 2017 through September 30, 2017

| Date | Professional | Description | Amount | |
|------|-----------|-------------|--------|---|
| 9/20/2017 | T. Stanford | Meal at Newark airport (working in RPA Paramus office w/ deal team) | $65.61 | |
| 9/20/2017 | T. Stanford | Meal (working in RPA Paramus office w/ deal team) | $7.70 | |
| 9/26/2017 | C. Cummins | Meal while traveling to Texas | $46.63 | |
| 9/27/2017 | C. Cummins | Lunch at Jason's Deli in Texas | $15.23 | |
| 9/27/2017 | C. Cummins | Dinner at J Wilson's in Texas | $32.17 | |
| 9/28/2017 | C. Cummins | Meal at airport traveling from Texas | $18.78 | |
| 9/28/2017 | C. Cummins | Breakfast at hotel in Texas | $5.50 | |
| **Subtotal --- Meals** | | | | **$512.09** |
| | | | | |
| **Parking** | | | | |
| 9/13/2017 | T. Stanford | Parking at office | $18.00 | |
| 9/14/2017 | T. Stanford | Parking at office | $18.00 | |
| 9/15/2017 | T. Stanford | Parking at office | $18.00 | |
| 9/20/2017 | T. Stanford | Airport Parking | $140.00 | |
| 9/21/2017 | T. Stanford | Parking at office | $35.00 | |
| 9/22/2017 | T. Stanford | Parking at office | $18.00 | |
| 9/26/2017 | T. Stanford | Parking at office | $39.00 | |
| 9/28/2017 | T. Stanford | Parking at office | $35.00 | |
| 9/29/2017 | T. Stanford | Parking at office | $18.00 | |
| **Subtotal --- Parking** | | | | **$339.00** |
| | | | | |
| **Postage** | | | | |
| 9/1/2017 | C. Cummins | FedEx shipment | $18.73 | |
| **Subtotal --- Postage** | | | | **$18.73** |
| | | | | |
| **Telecom** | | | | |
| 9/1/2017 | C. Cummins | Conf calls | $124.15 | |
| 9/11/2017 | C. Gallagher | Wifi on flight | $19.98 | |
| 9/12/2017 | C. Cummins | Wifi on plane | $9.99 | |
| 9/14/2017 | C. Gallagher | Wifi on flight | $11.99 | |
| 9/20/2017 | T. Stanford | Wi-fi on plane | $6.99 | |
| 9/21/2017 | C. Gallagher | Cell phone and data charges | $116.19 | |
| 9/26/2017 | C. Cummins | Wifi on plane | $13.99 | |
| 9/30/2017 | C. Cummins | Conf calls | $64.94 | |
| 9/30/2017 | C. Cummins | Portion of cell phone bill for September | $122.02 | |
| **Subtotal -- Telecom** | | | | **$490.24** |
| | | | | |
| **TOTAL** | | | **$8,812.75** | |

# EXHIBIT D

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**September 1, 2017 through September 30, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| **1 Operations Management** | | | |
| 9/4/2017 | C. Cummins | 0.70 | Reviewed shift reports and operations information provided by site staff at POPA |
| 9/5/2017 | C. Cummins | 0.70 | Discussion with potential offtaker re: pellets at POPA |
| 9/5/2017 | C. Cummins | 0.90 | Multiple calls with POPA staff re: operations and completion of clean up efforts |
| 9/7/2017 | C. Cummins | 0.60 | Discussion with pellet purchaser re: options and logistics |
| 9/7/2017 | C. Gallagher | 1.60 | Reviewed and prepared documentation for SGS Biomass audit |
| 9/8/2017 | C. Cummins | 0.80 | Prepared for and participated in call re: ███ issues and inquiry |
| 9/8/2017 | C. Cummins | 1.30 | Call with POPA/Woodville site team re: continued cleanup efforts on site |
| 9/8/2017 | C. Gallagher | 2.10 | Reviewed and prepared documentation for SGS Biomass audit |
| 9/9/2017 | C. Cummins | 0.40 | Reviewed updates from site re: conditions and cleanup efforts |
| 9/10/2017 | C. Cummins | 0.20 | Reviewed emails related to operations and current site conditions |
| 9/10/2017 | C. Gallagher | 1.10 | Reviewed and prepared documentation for SGS Biomass audit |
| 9/11/2017 | C. Cummins | 0.80 | Multiple calls with POPA staff re: cleanup/remediation efforts |
| 9/11/2017 | C. Gallagher | 1.70 | Reviewed and prepared documentation for SGS Biomass audit |
| 9/12/2017 | C. Gallagher | 2.90 | Reviewed and prepared documentation for SGS Biomass audit |
| 9/12/2017 | C. Gallagher | 2.10 | Prepared for and participated in meeting with staff regarding POPA operations |
| 9/13/2017 | C. Gallagher | 2.50 | Prepared for and participated in meeting with staff regarding POPA operations |
| 9/13/2017 | C. Gallagher | 2.40 | Reviewed and prepared documentation for SGS Biomass audit |
| 9/14/2017 | C. Cummins | 0.60 | Review of information from POPA staff re: site conditions and clean up efforts |
| 9/14/2017 | C. Gallagher | 3.10 | Reviewed and prepared documentation for SGS Biomass audit |
| 9/14/2017 | C. Gallagher | 2.00 | Participate in plant tour with SGS auditor |
| 9/14/2017 | C. Gallagher | 3.80 | Reviewed documentation with SGS auditor |
| 9/14/2017 | C. Gallagher | 0.90 | Prepared for and participated in calls with staff regarding POPA operations |
| 9/15/2017 | C. Gallagher | 2.40 | Reviewed and prepared documentation for SGS Biomass audit |
| 9/16/2017 | C. Cummins | 0.20 | Reviewed information on temperature monitoring for silo 3 |
| 9/17/2017 | C. Cummins | 0.30 | Reviewed emails from site staff re: current site operations and efforts |
| 9/19/2017 | C. Cummins | 1.80 | Multiple calls with POPA staff re: silo 3 and clean up/emptying of contents |
| 9/19/2017 | C. Gallagher | 0.50 | Prepared for and participated in calls with staff regarding POPA operations |
| 9/19/2017 | C. Gallagher | 0.60 | Reviewed and prepared documentation for SGS Biomass audit |
| 9/20/2017 | C. Cummins | 0.80 | Calls with POPA staff re: off load planning and remediation efforts |
| 9/21/2017 | C. Cummins | 1.00 | Prepared for and participated in call to cover transition topics with Opportune |
| 9/21/2017 | C. Cummins | 1.10 | Discussions with staff re: remediation efforts at POPA |
| 9/21/2017 | C. Gallagher | 0.20 | Reviewed and prepared documentation for SGS Biomass audit |
| 9/23/2017 | C. Cummins | 0.70 | Reviewed and revised contract for pellet sales (one time) |
| 9/23/2017 | C. Cummins | 0.40 | Updates from staff re: silo 3 discharge and shipping progress |
| 9/24/2017 | C. Cummins | 0.30 | Communication with POPA staff re: vessel timing and loadout |
| 9/25/2017 | C. Cummins | 1.10 | Multiple calls with POPA staff re: vessel loadout planning |
| 9/25/2017 | C. Cummins | 0.40 | Discussions with pellet buyer re: shipment planning and timing |
| 9/26/2017 | C. Cummins | 0.40 | Call with shipping broker re: operations and vessel status |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**September 1, 2017 through September 30, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 9/26/2017 | C. Cummins | 0.80 | Discussions with POPA staff re: loadout progress |
| 9/26/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with GP GmbH |
| 9/26/2017 | C. Gallagher | 0.30 | Prepared for and participated in call with insurance consultants |
| 9/27/2017 | C. Cummins | 0.80 | Calls with pellet buyer re: status of vessel, shipping and contract terms including trucking and planning |
| 9/27/2017 | C. Cummins | 1.70 | Multiple meetings with POPA staff |
| 9/27/2017 | C. Cummins | 0.50 | Discussion with PR team re: ongoing community response |
| 9/27/2017 | C. Cummins | 0.60 | Multiple follow up and document review re: truck lease at Woodville |
| 9/27/2017 | C. Gallagher | 0.70 | Prepared for and participated in calls with staff regarding POPA operations |
| 9/28/2017 | C. Cummins | 2.20 | Multiple meetings and discussions with POPA staff while on site.  Topics include shipment and loadout, remediation efforts and on-going silo 3 issues |
| 9/28/2017 | C. Gallagher | 0.40 | Prepared for and participated in calls with staff regarding POPA operations |
| 9/29/2017 | C. Cummins | 1.10 | Calls and discussions with site staff re: loadout operations and progress |
| 9/29/2017 | C. Cummins | 0.60 | Call with pellet purchaser re: load out progress, shipping and timing of documents as necessary for payment processing |
| 9/30/2017 | C. Cummins | 0.30 | Review of site provided information re: temperatures and remediation activities |

**Subtotal Operations Management**                                                                                    **55.90**

**2 DIP Budget/Credit Agreement and Related Reporting**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 9/1/2017 | C. Gallagher | 0.70 | Prepared DIP draw request |
| 9/4/2017 | C. Cummins | 0.90 | Prepared for and directed call with advisors and counsel re: ███████ |
| 9/5/2017 | C. Gallagher | 1.80 | Prepared and reviewed DIP variance report |
| 9/6/2017 | C. Cummins | 1.50 | Reviewed and updated DIP budget and provided additional input related to potential POPA options |
| 9/6/2017 | C. Gallagher | 2.40 | Prepared and analyzed updated DIP budget |
| 9/6/2017 | C. Gallagher | 0.60 | Reviewed DIP draw request |
| 9/7/2017 | C. Gallagher | 3.20 | Prepared and analyzed updated DIP budget |
| 9/8/2017 | C. Gallagher | 0.30 | Prepared and analyzed updated DIP budget |
| 9/9/2017 | C. Gallagher | 1.40 | Prepared and analyzed updated DIP budget |
| 9/12/2017 | C. Gallagher | 3.40 | Prepared and reviewed DIP variance report |
| 9/13/2017 | C. Gallagher | 1.30 | Prepared and analyzed updated DIP budget |
| 9/18/2017 | C. Gallagher | 5.50 | Prepared and analyzed updated DIP budget |
| 9/19/2017 | C. Gallagher | 1.00 | Prepared and analyzed updated DIP budget |
| 9/19/2017 | C. Gallagher | 2.90 | Prepared and reviewed DIP variance report |
| 9/19/2017 | T. Stanford | 1.80 | Review of DIP budget and discussion re: same |
| 9/20/2017 | C. Gallagher | 2.50 | Prepared and analyzed updated DIP budget |
| 9/20/2017 | T. Stanford | 0.80 | Review of revised draft of proposed DIP budget |
| 9/21/2017 | C. Gallagher | 0.50 | Prepared correspondence with bondholder advisor answering questions regarding DIP report and budget |
| 9/21/2017 | C. Gallagher | 3.80 | Prepared and analyzed updated DIP budget |
| 9/21/2017 | T. Stanford | 3.00 | Preparation of bondholder presentation materials re: strategic alternatives/options |
| 9/22/2017 | C. Gallagher | 3.20 | Prepared and analyzed updated DIP budget |
| 9/23/2017 | C. Gallagher | 0.90 | Prepared and analyzed updated DIP budget |
| 9/24/2017 | T. Stanford | 0.50 | Review of revised draft of proposed DIP budget |
| 9/25/2017 | C. Gallagher | 1.80 | Prepared and analyzed updated DIP budget |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**September 1, 2017 through September 30, 2017**

| Date | Professional | Hours | Detailed Time Description | |
|------|--------------|-------|--------------------------|--|
| 9/25/2017 | T. Stanford | 2.80 | Review of revised draft of proposed DIP budget | |
| 9/26/2017 | C. Gallagher | 3.00 | Prepared DIP variance report | |
| 9/27/2017 | T. Stanford | 2.60 | Review of revised draft of proposed DIP budget and discussion re: same | |
| 9/29/2017 | T. Stanford | 2.50 | Review of revised draft of proposed DIP budget and discussion re: same | |
| 9/30/2017 | C. Gallagher | 1.60 | Prepared and analyzed updated DIP budget | |
| **Subtotal DIP Budget/Credit Agreement and Related Reporting** | | | | **58.20** |

**3 Cash Management**

| Date | Professional | Hours | Detailed Time Description | |
|------|--------------|-------|--------------------------|--|
| 9/13/2017 | C. Gallagher | 1.10 | Reviewed weekly payables | |
| 9/13/2017 | C. Gallagher | 0.30 | Prepared documentation for signing authority | |
| 9/21/2017 | C. Cummins | 1.10 | Participated in call related to insurance recovery process | |
| 9/22/2017 | C. Gallagher | 2.30 | Reviewed and prepared weekly disbursements | |
| 9/25/2017 | C. Cummins | 0.80 | Calls on insurance recovery process and updates thereon | |
| 9/26/2017 | C. Gallagher | 1.50 | Prepared DIP funding request | |
| 9/27/2017 | C. Gallagher | 2.10 | Prepared weekly disbursements | |
| 9/28/2017 | C. Gallagher | 1.40 | Prepared documentation for signing authority with bank | |
| 9/28/2017 | C. Gallagher | 0.70 | Prepared weekly disbursements | |
| 9/29/2017 | C. Cummins | 0.50 | Prepared for and participated in call with insurance adjuster to discuss timing of insurance receipts and information required to expedite additional recovery | |
| 9/29/2017 | C. Gallagher | 1.20 | Prepared weekly disbursements | |
| **Subtotal Cash Management** | | | | **13.00** |

**4 Creditor/Lender Inquiries**

| Date | Professional | Hours | Detailed Time Description | |
|------|--------------|-------|--------------------------|--|
| 9/21/2017 | C. Cummins | 1.30 | Prepared for and participated in update call with Bondholders | |
| **Subtotal Creditor/Lender Inquiries** | | | | **1.30** |

**5 Meetings/calls with Unsecured Creditor Committee and Advisors**

| Date | Professional | Hours | Detailed Time Description | |
|------|--------------|-------|--------------------------|--|
| 9/22/2017 | T. Stanford | 2.20 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same | |
| **Subtotal Meetings/calls with Unsecured Creditor Committee and Advisors** | | | | **2.20** |

**6 Calls/meetings with counsel and staff**

| Date | Professional | Hours | Detailed Time Description | |
|------|--------------|-------|--------------------------|--|
| 9/12/2017 | T. Stanford | 0.60 | Discussion re: current status of operations | |
| 9/13/2017 | C. Cummins | 1.00 | Meeting with CFO of GP USA to discuss restructuring plans and options | |
| 9/13/2017 | T. Stanford | 0.50 | Call w/ counsel re: REDACTION | |
| 9/19/2017 | C. Cummins | 0.70 | Call re: mediation on trucking dispute | |
| 9/26/2017 | C. Cummins | 0.80 | Prepared for and participated in call with counsel and advisors REDACTION | |
| 9/26/2017 | T. Stanford | 0.80 | Call w/ counsel and working group re: REDACTION | |
| 9/29/2017 | C. Gallagher | 0.30 | Prepared for and participated in calls with counsel | |
| **Subtotal Calls/meetings with counsel and staff** | | | | **4.70** |

**9 Financial Review and Analysis**

| Date | Professional | Hours | Detailed Time Description | |
|------|--------------|-------|--------------------------|--|
| 9/25/2017 | T. Stanford | 2.50 | Review supporting materials related to pending insurance claims | |
| 9/26/2017 | T. Stanford | 0.50 | Call w/ insurance consultant re: pending insurance claims | |
| 9/26/2017 | T. Stanford | 1.00 | Discussion w/ investment bankers re: sale related considerations | |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**September 1, 2017 through September 30, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/26/2017 | T. Stanford | 0.70 | Review supporting materials related to pending insurance claims and call w/ insurance consultant re: same |

**Subtotal Financial Review and Analysis**  **4.70**

**10 Asset Sale Process**

| | | | |
|------|-------------|-------|--------------------------|
| 9/18/2017 | C. Cummins | 0.90 | Calls with team re: investment banking process and engagement of professionals |
| 9/26/2017 | C. Gallagher | 1.50 | Prepared financial information for potential bidder |
| 9/26/2017 | C. Gallagher | 0.80 | Prepared for and participated in call with investment bankers |
| 9/27/2017 | C. Gallagher | 2.10 | Prepared financial information for potential bidder |
| 9/28/2017 | C. Cummins | 0.90 | Prepared for and led call with potential bidder re: current state of POPA/Woodville and potential participation in process going forward |
| 9/28/2017 | C. Cummins | 0.70 | Prepared for and participated in call re: engagement of investment banking team |
| 9/28/2017 | C. Cummins | 0.80 | Prepared for and led call with banker for potential bidder in process |
| 9/28/2017 | C. Gallagher | 0.80 | Prepared for and participated in call with investment bankers |

**Subtotal Asset Sale Process**  **8.50**

**11 Attendance at Court Hearings**

| | | | |
|------|-------------|-------|--------------------------|
| 9/13/2017 | C. Cummins | 1.70 | Prepared for and attended hearing in Tyler for case |

**Subtotal Attendance at Court Hearings**  **1.70**

**12 Employee Management**

| | | | |
|------|-------------|-------|--------------------------|
| 9/8/2017 | C. Cummins | 1.10 | Participated on call re: REDACTION related inquiries |
| 9/20/2017 | C. Cummins | 0.90 | Call with counsel re: REDACTION current inquiries |

**Subtotal Employee Management**  **2.00**

**13 Case Administration**

| | | | |
|------|-------------|-------|--------------------------|
| 9/11/2017 | T. Stanford | 0.30 | Review background correspondence/case history |
| 9/25/2017 | L. Urban | 2.50 | Prepared and reviewed fee application |

**Subtotal Case Administration**  **2.80**

**14 Calls/meetings with Bondholder Advisors/Counsel**

| | | | |
|------|-------------|-------|--------------------------|
| 9/1/2017 | C. Cummins | 0.60 | Prepared for and led call with Bondholder advisors and counsel to provide update on current situation |
| 9/1/2017 | C. Cummins | 1.10 | Prepared for and directed call with engineering team and bondholder advisors to discuss plans for POPA rebuild |
| 9/1/2017 | C. Gallagher | 0.90 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 9/1/2017 | C. Gallagher | 0.60 | Prepared for and participated in call with bondholder advisors and engineering consultant regarding POPA option analysis |
| 9/5/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 9/5/2017 | C. Gallagher | 0.70 | Prepared for and participated in call with bondholder advisors and engineering consultant regarding POPA option analysis |
| 9/6/2017 | C. Cummins | 1.10 | Calls and discussions with Lender advisors |
| 9/6/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 9/7/2017 | C. Gallagher | 0.60 | Prepared for and participated in call with bondholder advisors and engineering consultant regarding POPA option analysis |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**September 1, 2017 through September 30, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 9/8/2017 | C. Cummins | 0.80 | Prepared for and led call with Bondholder counsel and advisors to discuss current situation and POPA/Woodville plans |
| 9/8/2017 | C. Gallagher | 0.60 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 9/11/2017 | C. Cummins | 0.90 | Prepared for and led call with Bondholder advisors and counsel re: current operations and efforts at POPA and plans for moving forward with options and remediation efforts |
| 9/11/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 9/12/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and engineering consultant regarding POPA option analysis |
| 9/12/2017 | C. Gallagher | 0.80 | Prepared for and participated in call with engineering consultant regarding POPA option analysis |
| 9/12/2017 | T. Stanford | 0.50 | Call with Bondholder advisors and counsel re: current status |
| 9/13/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 9/15/2017 | C. Cummins | 0.70 | Prepared for and led call with Bondholder advisors and counsel to provide update on remediation efforts and operations |
| 9/15/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 9/15/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and engineering consultant regarding POPA option analysis |
| 9/15/2017 | C. Gallagher | 0.70 | Prepared for and participated in call with engineering consultant regarding POPA option analysis |
| 9/15/2017 | T. Stanford | 0.50 | Discussion w/ bondholder advisors and outside engineer |
| 9/18/2017 | C. Cummins | 0.70 | Prepared for and led call with Bondholder advisors and counsel re: option analysis and remediation efforts.  Also included current situation update |
| 9/18/2017 | C. Gallagher | 0.40 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 9/19/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and engineering consultant regarding POPA option analysis |
| 9/20/2017 | C. Cummins | 0.80 | Prepared for and led update call with Bondholders advisors and counsel on current clean up efforts and remediation plans |
| 9/20/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 9/25/2017 | C. Cummins | 0.90 | Prepared for and led call with Bondholder advisors and counsel re: shipping, operations and remediation efforts at POPA |
| 9/25/2017 | C. Gallagher | 0.40 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 9/26/2017 | C. Cummins | 0.70 | Calls with advisors re: DIP budgets and updates thereto |
| 9/26/2017 | C. Gallagher | 1.10 | Prepared for and participated in call with bondholder advisors and insurance consultants regarding current policies |
| 9/26/2017 | T. Stanford | 0.60 | Call with bondholder advisors and counsel re: POPA rebuild |
| 9/26/2017 | T. Stanford | 2.40 | Discussion w/ bondholder advisors and counsel re: strategic alternatives/options analysis |
| 9/27/2017 | C. Cummins | 0.70 | Prepared for and led call with Bondholder advisors and counsel re: current status of POPA, loadout of pellets and plans for remediation |
| 9/27/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 9/28/2017 | C. Gallagher | 0.60 | Prepared for and participated in call bondholders |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**September 1, 2017 through September 30, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/28/2017 | T. Stanford | 1.80 | Discussion w/ bondholder advisors and counsel re: strategic alternatives/options analysis |
| 9/29/2017 | C. Cummins | 0.80 | Prepared for and led call with Bondholder advisors and counsel to provide update on POPA options plan, remediation efforts and on-going operations (including shipping progress) |
| 9/29/2017 | C. Gallagher | 0.30 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |

**Subtotal Calls/meetings with Bondholder Advisors/Counsel**     **28.30**

**15 Plant re-start and commissioning and analysis of options**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2017 | C. Cummins | 1.30 | Multiple calls and discussions with EnGlobal (engineering firm) to discuss rebuild strategy and plans for POPA |
| 9/1/2017 | C. Cummins | 0.80 | Review and update bids from various contractors for work at POPA |
| 9/1/2017 | C. Cummins | 1.20 | Prepared and updated analysis on POPA rebuild options |
| 9/1/2017 | C. Cummins | 0.80 | Collected and updated quotes for POPA rebuild and barging analysis |
| 9/5/2017 | C. Cummins | 0.80 | Prepared for and led call with counsel and advisors to Bondholders to provide update on activities at POPA |
| 9/5/2017 | C. Cummins | 1.10 | Prepared for and directed standing call with engineering firm and advisors to discuss work toward POPA rebuild and options analysis |
| 9/5/2017 | C. Cummins | 0.80 | Discussions with plant staff re: options for potential rebuild or alternative shipping options |
| 9/7/2017 | C. Cummins | 1.60 | Multiple calls and discussions on POPA options and updating of analysis related thereto |
| 9/7/2017 | C. Cummins | 1.20 | Calls with POPA staff and engineering team related to POPA options |
| 9/8/2017 | C. Cummins | 1.20 | Prepared for and participated in call with counsel re: POPA options and impact on DIP |
| 9/11/2017 | C. Cummins | 1.20 | Calls with engineering advisor re: POPA options for rebuild |
| 9/11/2017 | C. Cummins | 1.30 | Reviewed and updated POPA option analysis and report |
| 9/11/2017 | C. Cummins | 1.20 | Prepared and updated financial analysis re: POPA rebuild and alternative shipping options |
| 9/11/2017 | C. Gallagher | 0.80 | Prepared and analyzed POPA option analysis |
| 9/11/2017 | T. Stanford | 2.20 | Review supporting detail re: barging options at POPA |
| 9/11/2017 | T. Stanford | 1.00 | Review analysis re: potential barging operations at POPA |
| 9/12/2017 | C. Cummins | 2.10 | Continued analysis and updating of POPA options analysis and report including financial models |
| 9/12/2017 | C. Cummins | 1.60 | Multiple calls with EnGlobal re: POPA options analysis and updates to bids from contractors |
| 9/12/2017 | C. Cummins | 2.00 | Prepared and updated analysis on potential barging option from POPA or alternate location |
| 9/12/2017 | C. Gallagher | 3.00 | Prepared and analyzed POPA option analysis |
| 9/12/2017 | T. Stanford | 1.80 | Review supporting detail re: barging options at POPA |
| 9/12/2017 | T. Stanford | 1.60 | Discussion w/ potential barging service providers |
| 9/12/2017 | T. Stanford | 1.50 | Discussion re: barging operations & POPA logistics |
| 9/12/2017 | T. Stanford | 3.00 | Continued analysis of costs and logistics re: POPA barging operations |
| 9/13/2017 | C. Cummins | 0.50 | Prepared for and led update call with Bondholders advisors and counsel re: POPA options and current operations |
| 9/13/2017 | C. Cummins | 0.60 | Reviewed and updated financial model related to POPA options analysis |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**September 1, 2017 through September 30, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 9/13/2017 | C. Gallagher | 1.10 | Prepared and analyzed POPA option analysis |
| 9/13/2017 | T. Stanford | 2.80 | Continued analysis of costs and logistics re: POPA barging operations |
| 9/13/2017 | T. Stanford | 0.40 | Discussion w/ potential barging service providers |
| 9/13/2017 | T. Stanford | 2.70 | Continued analysis of costs and logistics re: POPA barging operations |
| 9/13/2017 | T. Stanford | 0.60 | Discussion re: potential barging operations at POPA and related costs |
| 9/14/2017 | C. Cummins | 1.00 | Updated POPA options analysis report |
| 9/14/2017 | T. Stanford | 2.40 | Review barging proposal materials/costing; discussion re: same |
| 9/14/2017 | T. Stanford | 1.60 | Preparation of barging overview materials |
| 9/14/2017 | T. Stanford | 1.00 | Review materials related to POPA rebuild alternatives |
| 9/15/2017 | C. Cummins | 0.90 | Call and discussion with engineering team related to efforts on POPA rebuild and option analysis |
| 9/15/2017 | C. Cummins | 1.70 | Reviewed and updated POPA report and financial analysis for presentation to Bondholder advisors |
| 9/15/2017 | C. Cummins | 1.20 | Updated financial model re: cost of rebuild at POPA and barging options at POPA or other locations |
| 9/15/2017 | C. Gallagher | 2.10 | Prepared and analyzed POPA option analysis |
| 9/15/2017 | T. Stanford | 3.00 | Preparation of barging overview materials |
| 9/15/2017 | T. Stanford | 3.20 | Review materials related to POPA rebuild alternatives |
| 9/15/2017 | T. Stanford | 0.80 | Multiple calls w/ barging service providers |
| 9/15/2017 | T. Stanford | 0.70 | Discussion w/ outside engineer re: POPA rebuild alternatives and related costs |
| 9/17/2017 | C. Gallagher | 1.30 | Prepared and analyzed POPA option analysis |
| 9/17/2017 | T. Stanford | 1.00 | Review materials related to POPA rebuild alternatives and timelines |
| 9/18/2017 | C. Cummins | 1.10 | Prepared for and participated in call with Jensen Hughes related to POPA rebuild options and upgrades to be completed |
| 9/18/2017 | C. Cummins | 1.20 | Discussions related to POPA schedule and timing of activities to complete potential rebuild or other options |
| 9/18/2017 | C. Cummins | 1.80 | Update of analysis and report related to POPA options |
| 9/18/2017 | C. Gallagher | 0.10 | Prepared and analyzed POPA option analysis |
| 9/18/2017 | T. Stanford | 0.60 | Discussion w/ potential barging service provider |
| 9/18/2017 | T. Stanford | 2.30 | Continued analysis of costs and logistics re: POPA barging operations |
| 9/18/2017 | T. Stanford | 0.60 | Discussion w/ outside engineering consultant re: POPA rebuild |
| 9/19/2017 | C. Cummins | 1.60 | Call with engineering firm and advisors re: POPA plans and schedule |
| 9/19/2017 | C. Cummins | 3.20 | Continued analysis and updating of POPA options analysis and report including financial models |
| 9/19/2017 | T. Stanford | 2.00 | Continued analysis of costs and supporting materials re: POPA rebuild alternatives |
| 9/19/2017 | T. Stanford | 1.00 | Continued analysis of costs and logistics re: POPA barging operations |
| 9/19/2017 | T. Stanford | 3.00 | Continued analysis of costs and supporting materials re: POPA rebuild alternatives |
| 9/19/2017 | T. Stanford | 2.20 | Review of the Jensen Hughes hazard study |
| 9/20/2017 | C. Cummins | 2.80 | Updates to report and financial analysis for POPA rebuild options |
| 9/20/2017 | C. Cummins | 1.40 | Updated report including analysis on potential barging operations at POPA or alternate locations |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**September 1, 2017 through September 30, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/20/2017 | T. Stanford | 3.00 | Continued analysis of costs and supporting materials re: POPA rebuild alternatives |
| 9/20/2017 | T. Stanford | 2.00 | Discussion w/ outside engineering consultant re: POPA rebuild and review of email correspondence re: same |
| 9/20/2017 | T. Stanford | 1.40 | Review of insurance summary level information |
| 9/20/2017 | T. Stanford | 1.80 | Continued analysis of costs and logistics re: POPA barging operations |
| 9/21/2017 | C. Cummins | 0.90 | Multiple discussions with EnGlobal re: POPA options and cost of proposed rebuild |
| 9/21/2017 | C. Cummins | 1.90 | Updated and revised POPA option analysis and model |
| 9/21/2017 | T. Stanford | 3.00 | Continued analysis of costs and supporting materials re: POPA rebuild alternatives |
| 9/21/2017 | T. Stanford | 0.80 | Discussion w/ insurance consultants re: status of pending claims |
| 9/21/2017 | T. Stanford | 1.00 | Call with bondholder advisors and counsel re: POPA rebuild |
| 9/21/2017 | T. Stanford | 2.60 | Multiple calls w/ outside engineering consultant re: POPA rebuild |
| 9/21/2017 | T. Stanford | 0.80 | Review of revised draft of proposed DIP budget |
| 9/21/2017 | T. Stanford | 0.60 | Call w/ potential service provider for POPA rebuild |
| 9/21/2017 | T. Stanford | 1.20 | Review of POPA rebuild proposals/quote materials |
| 9/22/2017 | C. Cummins | 1.90 | Reviewed and updated financial model for POPA option analysis |
| 9/22/2017 | C. Cummins | 1.70 | Updated barging analysis at POPA or alternate location |
| 9/22/2017 | C. Cummins | 1.10 | Discussions with EnGlobal re: cost/timing estimates for POPA rebuild |
| 9/22/2017 | C. Cummins | 1.40 | Continued updating report on POPA options for presentation to Bondholder advisors |
| 9/22/2017 | C. Cummins | 1.30 | Updated rebuild cost calculation and schedule for POPA rebuild option |
| 9/22/2017 | T. Stanford | 2.70 | Continued analysis of costs and supporting materials re: POPA rebuild alternatives |
| 9/22/2017 | T. Stanford | 3.00 | Preparation of bondholder presentation materials re: strategic alternatives/options |
| 9/22/2017 | T. Stanford | 1.10 | Review of revised draft of proposed DIP budget and discussion re: same |
| 9/22/2017 | T. Stanford | 1.90 | Calls w/ outside engineering consultant re: POPA rebuild and review of email correspondence re: same |
| 9/22/2017 | T. Stanford | 0.60 | Review supporting materials related to pending BI insurance claim |
| 9/24/2017 | C. Gallagher | 1.20 | Reviewed invoices and prepared insurance submission related to silo fire |
| 9/24/2017 | T. Stanford | 1.00 | Review of POPA rebuild proposals/quote materials |
| 9/24/2017 | T. Stanford | 2.50 | Review/preparation of bondholder presentation materials re: strategic alternatives/options |
| 9/25/2017 | C. Cummins | 1.00 | Updated POPA options model re: cost and timing of rebuild |
| 9/25/2017 | C. Gallagher | 5.70 | Reviewed invoices and prepared insurance submission related to silo fire |
| 9/25/2017 | C. Gallagher | 0.40 | Prepared and analyzed POPA option analysis |
| 9/25/2017 | T. Stanford | 2.20 | Review/preparation of bondholder presentation materials re: strategic alternatives/options |
| 9/26/2017 | C. Cummins | 0.40 | Call with EnGlobal to discuss updates to timing and cost re: POPA rebuild plans |
| 9/26/2017 | C. Gallagher | 3.60 | Prepared and updated POPA option analysis and presentation |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**September 1, 2017 through September 30, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/26/2017 | T. Stanford | 3.00 | Review/preparation of bondholder presentation materials re: strategic alternatives/options |
| 9/26/2017 | T. Stanford | 3.00 | Continued analysis of costs and supporting materials re: POPA rebuild alternatives |
| 9/27/2017 | C. Gallagher | 3.80 | Prepared and updated POPA option analysis and presentation |
| 9/27/2017 | T. Stanford | 3.00 | Review/preparation of bondholder presentation materials re: strategic alternatives/options |
| 9/27/2017 | T. Stanford | 2.40 | Continued analysis of costs and supporting materials re: POPA rebuild alternatives |
| 9/27/2017 | T. Stanford | 3.00 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same |
| 9/27/2017 | T. Stanford | 0.60 | Review materials related to sale related considerations |
| 9/28/2017 | C. Cummins | 0.80 | Call with EnGlobal to discuss POPA options analysis and updates as required |
| 9/28/2017 | C. Gallagher | 5.50 | Prepared and updated POPA option analysis and presentation |
| 9/28/2017 | T. Stanford | 1.20 | Continued analysis of costs and supporting materials re: POPA rebuild alternatives |
| 9/28/2017 | T. Stanford | 3.00 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same |
| 9/28/2017 | T. Stanford | 3.00 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same |
| 9/28/2017 | T. Stanford | 3.00 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same |
| 9/28/2017 | T. Stanford | 1.00 | Continued analysis of costs and supporting materials re: POPA rebuild alternatives |
| 9/29/2017 | C. Cummins | 1.90 | Update of POPA option analysis and models |
| 9/29/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with insurance adjuster regarding silo fire coverage |
| 9/29/2017 | C. Gallagher | 4.60 | Prepared and updated POPA option analysis and presentation |
| 9/29/2017 | T. Stanford | 3.00 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same |
| 9/29/2017 | T. Stanford | 3.00 | Continued analysis of costs and supporting materials re: POPA rebuild alternatives |
| 9/30/2017 | C. Gallagher | 0.40 | Prepared and updated POPA option analysis and presentation |

**Subtotal Plant re-start and commissioning and analysis of options**                                                      **196.00**

**Texas Pellets, Inc./German Pellets Texas, LLC**
**RPA Advisors, LLC Invoice**
**October 2017**

|  | Fees and expenses incurred in October 2017 |  |
|---|---|---|
| **Total Fees** | **$** | **355,302.50** |
| **Total Expenses** |  | **$8,135.99** |
| **Grand Total** | **$** | **363,438.49** |

# EXHIBIT A

**Summary of Compensation by Project Category**
**During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Project Category | Description | Hours | Fees |
|---|---|---|---|
| 1 | Operations Management | 80.80 | $62,860.00 |
| 2 | DIP Budget/Credit Agreement and Related Reporting | 103.60 | $50,855.00 |
| 3 | Cash Management | 36.50 | $18,380.00 |
| 6 | Calls/meetings with counsel and staff | 19.90 | $14,447.50 |
| 9 | Financial Review and Analysis | 37.50 | $27,187.50 |
| 10 | Asset Sale Process | 3.20 | $2,715.00 |
| 11 | Attendance at Court Hearings | 2.70 | $2,362.50 |
| 12 | Employee Management | 6.70 | $5,862.50 |
| 13 | Case Administration | 2.50 | $375.00 |
| 14 | Calls/meetings with Bondholder Advisors/Counsel | 48.60 | $34,872.50 |
| 15 | Plant re-start and commissioning and analysis of options | 232.20 | $148,087.50 |
| 16 | Contract analysis | 5.70 | $4,237.50 |

# EXHIBIT B

### Compensation by Timekeeper for Compensation Period
### October 1, 2017 through October 31, 2017

| Professional | Position | Billing Rate | | Hours | Hours Discount | Net Hours | Fees | |
|---|---|---|---|---|---|---|---|---|
| C. Cummins | Partner | $ | 875.00 | 135.50 | (19.36) | 116.14 | $ | 101,622.50 |
| T. Stanford | Director | $ | 725.00 | 198.00 | | | $ | 143,550.00 |
| C. Gallagher | Director | $ | 450.00 | 243.90 | | | $ | 109,755.00 |
| L. Urban | Support Staff | $ | 150.00 | 2.50 | | | $ | 375.00 |
| **Total** | | | | **579.90** | | | **$** | **355,302.50** |
| **Total for the period 10/1/17 through 10/31/17** | | | | **579.90** | | | **$** | **355,302.50** |

| Blended Rate | | |
|---|---|---|
| Grand Total | $ | 355,302.50 |
| Total Hours | | 579.90 |
| **Blended Rate** | **$** | **612.70** |

**Exhibit B**

# EXHIBIT C

**Exhibit C**

**Expense Summary During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Date | Professional | Description | Amount |
|------|-------------|-------------|--------|
| **Airfare/Train** | | | |
| 10/10/2017 | C. Gallagher | Flights to and from Chicago for budget collaboration meetings with | $1,036.40 |
| 10/10/2017 | C. Cummins | Flight to DFW for trip to Tyler for hearing | $487.20 |
| 10/11/2017 | C. Cummins | Flight from DFW for trip to Tyler for hearing | $571.20 |
| 10/20/2017 | C. Cummins | Flight to Houston for emergency trip to POPA | $614.20 |
| 10/22/2017 | C. Cummins | Flight from Houston following emergency trip to POPA | $505.20 |
| 10/30/2017 | C. Cummins | Flight to Houston for work at POPA | $614.20 |
| 10/30/2017 | C. Cummins | Flight from Houston for work at POPA | $522.20 |
| **Subtotal --Airfare/Train** | | | **$4,350.60** |
| | | | |
| **Auto/Taxi** | | | |
| 10/10/2017 | C. Cummins | Car to airport for trip to Tyler for hearing | $150.00 |
| 10/11/2017 | C. Gallagher | Taxi from airport to RPA Chicago offices | $57.50 |
| 10/11/2017 | C. Cummins | Car to airport | $146.57 |
| 10/11/2017 | C. Cummins | Rental car in TX for hearing | $127.92 |
| 10/11/2017 | C. Cummins | Car from airport for hearing in Tyler | $150.00 |
| 10/11/2017 | C. Cummins | Parking at hearing in Tyler | $2.00 |
| 10/12/2017 | C. Gallagher | Car home from airport | $146.57 |
| 10/13/2017 | C. Gallagher | Taxi to airport from RPA Chicago offices | $72.05 |
| 10/20/2017 | C. Cummins | Car to airport for emergency trip to POPA | $150.00 |
| 10/21/2017 | C. Cummins | Rental car in Houston for emergency trip to POPA | $184.28 |
| 10/22/2017 | C. Cummins | Car from airport following emergency trip to POPA | $150.00 |
| **Subtotal -- Auto/Taxi** | | | **$1,336.89** |
| | | | |
| **Hotel** | | | |
| 10/11/2017 | C. Cummins | Hotel in Tyler for hearing | $123.17 |
| 10/13/2017 | C. Gallagher | Hotel in Chicago | $754.94 |
| 10/21/2017 | C. Cummins | Hotel in Port Arthur for emergency trip to POPA | $195.50 |
| 10/22/2017 | C. Cummins | Hotel in Houston | $248.21 |
| **Subtotal -- Hotel** | | | **$1,321.82** |
| | | | |
| **Meals** | | | |
| 10/5/2017 | C. Cummins | Working lunch (deli) | $12.58 |
| 10/10/2017 | C. Cummins | Meal while traveling to Tyler for hearing (in airport) | $19.03 |
| 10/11/2017 | C. Gallagher | Meals while traveling | $31.69 |
| 10/11/2017 | C. Cummins | Meal while traveling to Tyler for hearing (in airport) | $10.70 |
| 10/11/2017 | C. Cummins | Breakfast at hotel in Tyler for hearing | $6.82 |
| 10/12/2017 | C. Gallagher | Breakfast in Chicago, IL (Rivers) | $20.65 |
| 10/13/2017 | C. Gallagher | Dinner in Chicago, IL (JW Marriot) | $31.22 |
| 10/20/2017 | C. Cummins | Dinner in Port Arthur (Sonic) | $10.79 |
| 10/20/2017 | C. Cummins | | |
| | | Meal while traveling to Houston for emergency trip to POPA | $20.30 |
| 10/21/2017 | C. Cummins | Meal while in Port Arthur (Dickeys) | $16.24 |
| 10/21/2017 | C. Cummins | Breakfast in Port Arthur (Starbucks) | $5.30 |
| 10/23/2017 | T. Stanford | Dinner at office | $34.00 |
| **Subtotal --- Meals** | | | **$219.32** |
| | | | |
| **Other** | | | |
| 10/12/2017 | C. Cummins | Daytime office space in Chicago 10/11/17 & 10/12/17 | $196.20 |
| **Subtotal --- Other** | | | **$196.20** |
| | | | |
| **Parking** | | | |

**Exhibit C**

**Expense Summary During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Date | Professional | Description | Amount | |
|------|-------------|-------------|--------|---|
| 10/2/2017 | T. Stanford | Parking at office | $18.00 | |
| 10/3/2017 | T. Stanford | Parking at office | $18.00 | |
| 10/4/2017 | T. Stanford | Parking at office | $39.00 | |
| 10/9/2017 | T. Stanford | Parking at office | $18.00 | |
| 10/11/2017 | T. Stanford | Parking at office | $39.00 | |
| 10/12/2017 | T. Stanford | Parking at office | $18.00 | |
| 10/16/2017 | T. Stanford | Parking at office | $18.00 | |
| 10/18/2017 | T. Stanford | Parking at office | $18.00 | |
| 10/23/2017 | T. Stanford | Parking at office | $39.00 | |
| **Subtotal --- Parking** | | | | **$225.00** |

**Telecom**

| Date | Professional | Description | Amount | |
|------|-------------|-------------|--------|---|
| 10/10/2017 | C. Gallagher | Dropbox charges | $9.99 | |
| 10/10/2017 | C. Cummins | Wifi on plane | $9.99 | |
| 10/11/2017 | C. Gallagher | Wifi on flight | $11.99 | |
| 10/11/2017 | C. Cummins | Wifi on plane | $7.99 | |
| 10/13/2017 | C. Gallagher | Wifi on flight | $8.99 | |
| 10/15/2017 | C. Cummins | Wifi on plane | $7.99 | |
| 10/20/2017 | C. Cummins | Wifi on plane | $11.99 | |
| 10/21/2017 | C. Gallagher | Data and cell phone charges | $82.78 | |
| 10/22/2017 | C. Cummins | Wifi on plane | $11.99 | |
| 10/24/2017 | T. Stanford | Wifi on flight | $8.99 | |
| 10/25/2017 | T. Stanford | Wifi on flight | $8.99 | |
| 10/25/2017 | C. Cummins | Conference calls | $117.46 | |
| 10/31/2017 | C. Cummins | Portion of cell phone bill for October | $187.02 | |
| **Subtotal -- Telecom** | | | | **$486.16** |

**TOTAL**  $8,135.99

# EXHIBIT D

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **1 Operations Management** | | | |
| 10/2/2017 | C. Cummins | 1.90 | Multiple calls and discussions with site personnel regarding operations at POPA and ongoing remediation work |
| 10/2/2017 | C. Cummins | 0.70 | Correspondence with staff and pellet purchaser re: testing results and impact on overall invoice |
| 10/2/2017 | C. Cummins | 0.60 | Multiple correspondence and discussions with pellet purchaser to finalize logistics and delivery |
| 10/3/2017 | C. Cummins | 0.80 | Review and update letter to service provider |
| 10/3/2017 | C. Cummins | 1.20 | Prepared for and led call with Plant personnel re: plans for maintenance and restart of Woodville |
| 10/3/2017 | C. Cummins | 0.90 | Multiple calls and discussions with operating team re: ongoing pellet extraction and loading operations |
| 10/3/2017 | C. Gallagher | 0.80 | Reviewed and prepared documentation for SGS Biomass audit |
| 10/4/2017 | C. Cummins | 0.70 | Calls and correspondence with POPA staff re: loading and clean up efforts |
| 10/4/2017 | C. Cummins | 0.40 | Calls with pellet counterparty re: loading operation |
| 10/5/2017 | C. Cummins | 0.90 | Multiple calls with staff at POPA site re: work on loadout and clean up |
| 10/5/2017 | C. Cummins | 0.70 | Coordination of pellet off loading and trucking to empty silos at POPA |
| 10/6/2017 | C. Cummins | 1.20 | Calls with POPA staff re: operations and off loading progress |
| 10/6/2017 | T. Stanford | 1.60 | Review and analyzed open insurance claim calculations |
| 10/7/2017 | C. Cummins | 0.10 | Correspondence with POPA staff re: off loading progress |
| 10/8/2017 | C. Cummins | 0.20 | Correspondence with POPA staff re: trucking plan for Monday |
| 10/9/2017 | C. Cummins | 1.80 | Multiple calls and discussions with POPA staff re: loading operations and progress |
| 10/9/2017 | T. Stanford | 0.80 | Preparation /Participation on call w/ insurance advisors re: ▓▓▓▓▓▓▓ ██████████ |
| 10/9/2017 | T. Stanford | 1.60 | Review of insurance claim provisions and analysis regarding current insurance claim calculations |
| 10/10/2017 | C. Cummins | 0.90 | Calls and discussions with pellet purchaser re: loading operations |
| 10/11/2017 | C. Cummins | 0.70 | Reviewed and commented on information from counsel re: pellet offtaker and plans related thereto |
| 10/11/2017 | C. Cummins | 0.80 | Multiple calls and discussions with POPA staff re: trucking operations/options and load out progress |
| 10/11/2017 | C. Gallagher | 0.30 | Reviewed open purchase orders |
| 10/11/2017 | C. Gallagher | 1.20 | Prepared invoices for offtake customer |
| 10/12/2017 | C. Cummins | 0.90 | Calls and discussions with POPA staff to coordinate load out and trucking for pellets from Port |
| 10/12/2017 | C. Cummins | 1.10 | Multiple correspondence with trucking provider to establish procedure and cost for continued hauling |
| 10/12/2017 | C. Gallagher | 0.60 | Prepared invoices for offtake customer |
| 10/13/2017 | C. Cummins | 1.30 | Multiple calls with trucking provider re: status of operation |
| 10/13/2017 | C. Cummins | 0.90 | Calls and discussion with potential warehouse provider to allow for temporary pellet storage |
| 10/13/2017 | C. Cummins | 0.80 | Multiple calls and correspondence with pellet purchaser re: operations and off loading activities including coordination thereof |
| 10/14/2017 | C. Cummins | 0.50 | Calls with trucking provider to assure resumption of off loading activities |
| 10/14/2017 | C. Cummins | 0.30 | Calls with pellet purchaser re: off loading and status thereof |
| 10/15/2017 | C. Cummins | 0.10 | Update from POPA staff on offloading progress |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/16/2017 | C. Cummins | 1.10 | Multiple calls and discussions with POPA staff re: off loading progress |
| 10/16/2017 | C. Cummins | 0.70 | Correspondence and discussion re: management structure and potential changes thereto |
| 10/16/2017 | C. Gallagher | 0.30 | Prepared for and participated in calls with staff regarding POPA operations |
| 10/17/2017 | C. Cummins | 1.40 | Calls and correspondence with POPA staff re: loading and clean up efforts |
| 10/18/2017 | C. Cummins | 1.10 | Continued coordination with pellet purchaser and trucking contractor related to pellet off loading |
| 10/18/2017 | C. Cummins | 1.90 | Multiple calls and discussion with POPA staff re: remediation efforts |
| 10/18/2017 | C. Gallagher | 0.20 | Prepared customer invoices |
| 10/19/2017 | C. Cummins | 1.30 | Calls with POPA staff re: load out progress |
| 10/19/2017 | C. Cummins | 0.60 | Calls with pellet purchaser re: off loading timing |
| 10/19/2017 | C. Cummins | 0.80 | Discussions with trucking providers re: off loading |
| 10/19/2017 | C. Gallagher | 0.70 | Prepared customer invoices |
| 10/20/2017 | C. Cummins | 0.50 | Prepared for and participated in call with insurance consultants re: claims |
| 10/20/2017 | C. Cummins | 0.30 | Calls and correspondence re: truck lease and settlement thereof |
| 10/20/2017 | C. Cummins | 0.60 | Calls with POPA staff re: current operations and emergency response to accident |
| 10/23/2017 | C. Cummins | 0.70 | Calls and correspondence with POPA staff re: pellet extraction and issues related thereto |
| 10/23/2017 | C. Gallagher | 0.30 | Prepared for and participated in calls with staff regarding POPA operations |
| 10/24/2017 | C. Cummins | 0.80 | Multiple calls and correspondence with POPA staff re: discharge and remediation at the Port |
| 10/25/2017 | C. Cummins | 0.70 | Calls and discussion with POPA staff re: on-going remediation efforts |
| 10/25/2017 | C. Gallagher | 0.50 | Prepared customer invoices |
| 10/25/2017 | T. Stanford | 0.60 | Review of historical financial statements and related BI insurance claim |
| 10/26/2017 | C. Cummins | 2.80 | Multiple calls and discussions with POPA staff re: ongoing issues at Port regarding silo 3 |
| 10/26/2017 | C. Cummins | 1.40 | Prepared for and participated in call with administrator of GP GmbH |
| 10/26/2017 | C. Cummins | 1.30 | Calls and discussion with POPA staff re: operations and continued trucking and off loading process |
| 10/26/2017 | C. Gallagher | 0.70 | Prepared customer invoices |
| 10/26/2017 | C. Gallagher | 0.60 | Prepared for and participated in calls with staff regarding POPA operations |
| 10/26/2017 | T. Stanford | 2.40 | Review summary of current insurance claims and related costs |
| 10/26/2017 | T. Stanford | 0.80 | Call w/ insurance advisors re: REDACTION |
| 10/26/2017 | T. Stanford | 2.10 | Review/Preparation of financial analysis related to pending insurance claims |
| 10/26/2017 | T. Stanford | 0.70 | Discussion w/ POPA staff re: historical financial statements |
| 10/27/2017 | C. Cummins | 0.70 | Prepared for and participated in call with insurance consultants re: REDACTION |
| 10/27/2017 | C. Cummins | 0.80 | Prepared for and participated in call with Fire Marshal and City Attorney re: ongoing remediation efforts at POPA |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/27/2017 | C. Cummins | 0.90 | Multiple calls and discussions with POPA staff re: ongoing operations |
| 10/27/2017 | C. Cummins | 1.20 | Negotiation and discussion with contractor to provide services related to removal of pellets from silo 3 |
| 10/27/2017 | C. Gallagher | 0.90 | Reviewed purchase orders |
| 10/27/2017 | T. Stanford | 0.50 | Call w/ insurance advisors re: REDACTION |
| 10/27/2017 | T. Stanford | 2.80 | Review/Preparation of financial analysis related to pending insurance claims |
| 10/27/2017 | T. Stanford | 0.70 | Discussion w/ POPA staff re: historical financial statements |
| 10/27/2017 | T. Stanford | 1.20 | Review of historical financial statements for purposes of evaluating pending insurance claims |
| 10/27/2017 | T. Stanford | 0.80 | Discuss w/ insurance advisors re: REDACTION |
| 10/28/2017 | C. Cummins | 0.10 | Update emails from POPA staff re: site conditions |
| 10/29/2017 | C. Cummins | 0.10 | Correspondence with POPA staff re: ongoing operations |
| 10/30/2017 | C. Cummins | 1.90 | Multiple calls with POPA staff re: ongoing clean up and remediation activities at Port and in silo 3 |
| 10/30/2017 | C. Cummins | 0.80 | Prepared for and participated in call with insurance provider |
| 10/30/2017 | C. Gallagher | 1.10 | Prepared customer invoices |
| 10/30/2017 | C. Gallagher | 0.10 | Prepared for and participated in calls with staff regarding POPA operations |
| 10/30/2017 | T. Stanford | 3.00 | Review/Preparation of financial analysis related to pending insurance claims |
| 10/31/2017 | C. Cummins | 1.60 | Multiple calls and discussion with POPA staff re: ongoing operations and remediation efforts |
| 10/31/2017 | C. Gallagher | 0.70 | Reviewed safety procedures related to removal of pellets from silo 3 |
| 10/31/2017 | C. Gallagher | 0.80 | Prepared customer invoices |
| 10/31/2017 | T. Stanford | 1.30 | Review of historical financial statements for purposes of evaluating pending insurance claims |
| 10/31/2017 | T. Stanford | 0.60 | Discuss w/ insurance advisors re: pending insurance claims |
| 10/31/2017 | T. Stanford | 3.00 | Review/Collection of supporting materials related to pending insurance claims |

**Subtotal Operations Management**                                                                                     **80.80**

**2 DIP Budget/Credit Agreement and Related Reporting**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/2/2017 | C. Gallagher | 2.50 | Prepared and reviewed DIP variance report |
| 10/2/2017 | C. Gallagher | 3.40 | Prepared and analyzed updated DIP budget |
| 10/3/2017 | C. Gallagher | 1.00 | Prepared for and participated in calls with staff regarding operations budget |
| 10/3/2017 | C. Gallagher | 2.00 | Prepared and reviewed DIP variance report |
| 10/3/2017 | C. Gallagher | 2.70 | Prepared and analyzed updated DIP budget |
| 10/4/2017 | C. Cummins | 0.60 | Prepared for and participated in call with counsel and Bondholder advisors re: DIP funding and |
| 10/4/2017 | C. Gallagher | 4.60 | Prepared and analyzed updated DIP budget |
| 10/5/2017 | C. Cummins | 1.20 | Reviewed and updated DIP budgets |
| 10/5/2017 | C. Gallagher | 5.10 | Prepared and analyzed updated DIP budget |
| 10/6/2017 | C. Cummins | 1.30 | Continued revision of DIP budget and review of same |
| 10/6/2017 | C. Cummins | 0.70 | Correspondence with bondholder advisors re: revised DIP budget and additional changes  thereto |
| 10/6/2017 | C. Gallagher | 2.70 | Prepared and analyzed updated DIP budget |
| 10/6/2017 | T. Stanford | 0.80 | Review of current DIP budget |
| 10/9/2017 | C. Gallagher | 2.30 | Prepared and analyzed updated DIP budget |
| 10/10/2017 | C. Cummins | 2.20 | Reviewed and approved DIP budget |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/10/2017 | C. Gallagher | 2.10 | Prepared for and participated in calls with staff regarding operations budget |
| 10/10/2017 | C. Gallagher | 3.10 | Prepared and reviewed DIP variance report |
| 10/10/2017 | C. Gallagher | 0.90 | Prepared and analyzed updated DIP budget |
| 10/11/2017 | C. Gallagher | 0.20 | Prepared and analyzed updated DIP budget |
| 10/12/2017 | C. Gallagher | 5.20 | Prepared and analyzed updated DIP budget |
| 10/13/2017 | C. Gallagher | 3.50 | Prepared and analyzed updated DIP budget |
| 10/16/2017 | C. Cummins | 1.10 | Prepared for and participated in call with Bondholder advisors re: updated budget and timing |
| 10/16/2017 | C. Gallagher | 3.70 | Prepared and analyzed updated DIP budget |
| 10/16/2017 | C. Gallagher | 1.70 | Prepared and reviewed DIP variance report |
| 10/17/2017 | C. Gallagher | 2.50 | Prepared and reviewed DIP variance report |
| 10/17/2017 | C. Gallagher | 3.80 | Prepared and analyzed updated DIP budget |
| 10/17/2017 | T. Stanford | 0.50 | Review of current DIP budget |
| 10/18/2017 | C. Gallagher | 2.40 | Prepared and analyzed updated DIP budget |
| 10/19/2017 | C. Gallagher | 4.80 | Prepared and analyzed updated DIP budget |
| 10/20/2017 | C. Gallagher | 2.10 | Prepared and analyzed updated DIP budget |
| 10/21/2017 | C. Gallagher | 6.40 | Prepared and analyzed updated DIP budget |
| 10/22/2017 | C. Gallagher | 3.00 | Prepared and analyzed updated DIP budget |
| 10/23/2017 | C. Gallagher | 4.70 | Prepared and analyzed updated DIP budget |
| 10/24/2017 | C. Gallagher | 3.00 | Prepared and reviewed DIP variance report |
| 10/25/2017 | C. Cummins | 0.40 | Reviewed and approved borrowing certificate for week |
| 10/25/2017 | C. Gallagher | 3.20 | Prepared and analyzed production restart costs |
| 10/25/2017 | C. Gallagher | 2.00 | Prepared for and participated in call with bondholders, bondholder advisors and counsel, investment bankers, debtor counsel and investment banker regarding POPA option analysis |
| 10/30/2017 | C. Gallagher | 4.50 | Prepared and analyzed updated DIP budget |
| 10/30/2017 | C. Gallagher | 3.40 | Prepared and reviewed DIP variance report |
| 10/31/2017 | C. Cummins | 1.30 | Review of long term restructuring budget and revisions thereto |
| 10/31/2017 | C. Gallagher | 0.50 | Prepared and reviewed DIP variance report |
| 10/31/2017 | T. Stanford | 0.50 | Review/preparation of email correspondence re: current DIP budget |

**Subtotal DIP Budget/Credit Agreement and Related Reporting**                                                      **103.60**

**3 Cash Management**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/2/2017 | C. Gallagher | 0.80 | Reviewed and reconciled bank account |
| 10/4/2017 | C. Cummins | 0.40 | Reviewed and approved pellet sale agreement with counterparty |
| 10/4/2017 | C. Gallagher | 0.30 | Reviewed and reconciled bank account |
| 10/4/2017 | C. Gallagher | 3.20 | Prepared DIP funding request |
| 10/5/2017 | C. Cummins | 0.40 | Correspondence with pellet purchaser re: payment and timing of loadout |
| 10/5/2017 | C. Gallagher | 0.50 | Reviewed weekly payables |
| 10/6/2017 | C. Cummins | 0.40 | Review and approval of payments for week |
| 10/6/2017 | C. Gallagher | 1.00 | Reviewed open payable amounts |
| 10/6/2017 | C. Gallagher | 0.60 | Prepared documentation for signing authority with bank |
| 10/8/2017 | C. Gallagher | 2.10 | Prepared and analyzed updated DIP budget |
| 10/9/2017 | C. Cummins | 1.40 | Prepared for and participated in call with insurance consultant re: claims and development thereof |
| 10/9/2017 | C. Gallagher | 1.10 | Reviewed open payable amounts |
| 10/10/2017 | C. Cummins | 0.40 | Reviewed and approved weekly reporting on cash spend |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 10/12/2017 | C. Cummins | 1.20 | Review and updating of POPA options analysis presentation |
| 10/12/2017 | C. Cummins | 0.40 | Reviewed and approved invoice for pellet sales |
| 10/13/2017 | C. Gallagher | 1.40 | Reviewed open payable amounts |
| 10/16/2017 | C. Gallagher | 0.90 | Reviewed open payable amounts |
| 10/17/2017 | C. Gallagher | 0.40 | Prepared weekly disbursements |
| 10/17/2017 | C. Gallagher | 0.90 | Prepared documentation for signing authority with bank |
| 10/18/2017 | C. Gallagher | 3.50 | Prepared DIP funding request |
| 10/18/2017 | C. Gallagher | 0.20 | Reviewed and approved vendor payments |
| 10/20/2017 | C. Gallagher | 0.20 | Prepared for and participated in call with insurance broker |
| 10/25/2017 | C. Gallagher | 3.60 | Prepared DIP funding request |
| 10/26/2017 | C. Gallagher | 1.10 | Reviewed accounting information provided by controller |
| 10/26/2017 | C. Gallagher | 3.30 | Reviewed invoices to be paid |
| 10/27/2017 | C. Gallagher | 0.30 | Reviewed open payable amounts |
| 10/27/2017 | C. Gallagher | 1.50 | Reviewed and prepared invoices to be paid |
| 10/27/2017 | C. Gallagher | 2.50 | Reviewed insurance statement of claim documentation |
| 10/31/2017 | C. Gallagher | 2.50 | Prepared documentation for insurance claim |
| **Subtotal Cash Management** | | | **36.50** |

**6 Calls/meetings with counsel and staff**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 10/1/2017 | T. Stanford | 0.50 | Discussion re: bondholder presentation materials re: strategic alternatives/options |
| 10/2/2017 | C. Gallagher | 0.20 | Prepared for and participated in calls with counsel |
| 10/3/2017 | T. Stanford | 0.80 | Discussion re: bondholder presentation materials & strategic alternatives/options |
| 10/4/2017 | C. Gallagher | 1.10 | Prepared for and participated in calls with counsel |
| 10/4/2017 | T. Stanford | 1.10 | Participation on call w/ counsel re: REDACTION |
| 10/5/2017 | T. Stanford | 0.40 | Participation on call w/ counsel re: REDACTION |
| 10/6/2017 | C. Cummins | 0.20 | Correspondence with counsel re: REDACTION |
| 10/9/2017 | C. Gallagher | 0.60 | Prepared for and participated in calls with counsel regarding REDACTION |
| 10/10/2017 | T. Stanford | 0.60 | Discussion w/ counsel re: REDACTION n |
| 10/11/2017 | C. Cummins | 0.40 | Attended prep meeting with counsel for hearing |
| 10/11/2017 | C. Gallagher | 0.50 | Prepared for and participated in calls with counsel regarding REDACTION |
| 10/11/2017 | T. Stanford | 0.60 | Preparation/participation on call w/ counsel re: REDACTION |
| 10/13/2017 | C. Cummins | 0.70 | Prepared for and participated in call with counsel re: REDACTION |
| 10/14/2017 | C. Cummins | 0.90 | Call with staff and counsel re: REDACTION |
| 10/14/2017 | C. Gallagher | 0.80 | Prepared for and participated in call with counsel regarding REDACTION |
| 10/14/2017 | T. Stanford | 0.80 | Call w/ counsel re: POPA strategic alternatives and related bondholder presentation |
| 10/16/2017 | C. Gallagher | 0.40 | Prepared for and participated in calls with counsel regarding REDACTION |
| 10/16/2017 | T. Stanford | 0.60 | Call w/ counsel re: REDACTION |
| 10/17/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with counsel REDACTION |
| 10/17/2017 | T. Stanford | 0.50 | Call w/ counsel re: REDACTION |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 10/18/2017 | C. Cummins | 0.50 | Prepared for and participated in call with counsel re: REDACTION |
| 10/19/2017 | C. Cummins | 0.80 | Discussion with staff re: POPA presentation and updates based thereon |
| 10/19/2017 | C. Cummins | 1.10 | Prepared for and led call on claim from former contractor and data requests related thereto |
| 10/19/2017 | T. Stanford | 0.80 | Discussion w/ internal team regarding strategic alternatives |
| 10/21/2017 | C. Cummins | 0.90 | Multiple calls and discussions with counsel re: REDACTION |
| 10/24/2017 | C. Cummins | 0.80 | Call with counsel re: REDACTION |
| 10/24/2017 | C. Cummins | 0.70 | Prepared for and led call with internal team and consultants re: POPA options analysis |
| 10/24/2017 | C. Gallagher | 0.30 | Prepared for and participated in call with counsel regarding REDACTION |
| 10/24/2017 | T. Stanford | 0.60 | Call w/ counsel re: P REDACTION |
| 10/30/2017 | C. Cummins | 1.20 | Prepared for and participated in call with counsel re: REDACTION A |

**Subtotal Calls/meetings with counsel and staff**                                    **19.90**

**9 Financial Review and Analysis**

| | | | |
|------|-------------|-------|---------------------------|
| 10/9/2017 | T. Stanford | 2.60 | Completion of financial analysis related to POPA rebuild and related strategic alternatives |
| 10/10/2017 | T. Stanford | 2.50 | Completion of financial analysis related to POPA rebuild and related strategic alternatives |
| 10/11/2017 | T. Stanford | 3.60 | Completion of financial analysis related to POPA rebuild and related strategic alternatives |
| 10/11/2017 | T. Stanford | 2.60 | Completion of financial analysis related to POPA rebuild and related strategic alternatives |
| 10/13/2017 | T. Stanford | 2.70 | Completion of financial analysis related to POPA rebuild and related strategic alternatives |
| 10/16/2017 | T. Stanford | 3.50 | Completion of financial analysis related to POPA rebuild and related strategic alternatives |
| 10/17/2017 | T. Stanford | 4.20 | Completion of financial analysis related to POPA rebuild and related strategic alternatives |
| 10/18/2017 | T. Stanford | 5.40 | Completion of financial analysis related to POPA rebuild and related strategic alternatives |
| 10/19/2017 | T. Stanford | 3.00 | Completion of financial analysis related to POPA rebuild and related strategic alternatives |
| 10/21/2017 | T. Stanford | 1.40 | Completion of financial analysis related to POPA rebuild and related strategic alternatives |
| 10/22/2017 | T. Stanford | 1.00 | Completion of financial analysis related to POPA rebuild and related strategic alternatives |
| 10/23/2017 | T. Stanford | 5.00 | Completion of financial analysis related to POPA rebuild and related strategic alternatives |

**Subtotal Financial Review and Analysis**                                    **37.50**

**10 Asset Sale Process**

| | | | |
|------|-------------|-------|---------------------------|
| 10/2/2017 | C. Cummins | 0.40 | Correspondence and discussion with counsel re: REDACTION |
| 10/5/2017 | C. Cummins | 0.40 | Reviewed revised engagement letter with IB and corresponded re: same with counsel |
| 10/5/2017 | C. Cummins | 0.50 | Discussion with IB re: engagement close out and settlement |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Date | Professional | Hours | Detailed Time Description | |
|------|-------------|-------|---------------------------|---|
| 10/6/2017 | C. Cummins | 0.60 | Prepared for and led call with counsel and Bondholder advisors re: IB process | |
| 10/17/2017 | C. Cummins | 1.10 | Prepared for and led call with POPA staff and IB re: potential costs of changes to reclaiming procedures | |
| 10/17/2017 | C. Gallagher | 0.20 | Prepared for and participated in call with investment banker regarding budget | |
| **Subtotal Asset Sale Process** | | | | **3.20** |

**11 Attendance at Court Hearings**

| | | | | |
|------|-------------|-------|---------------------------|---|
| 10/11/2017 | C. Cummins | 2.70 | Prepared for and participated in hearing on DIP budget | |
| **Subtotal Attendance at Court Hearings** | | | | **2.70** |

**12 Employee Management**

| | | | | |
|------|-------------|-------|---------------------------|---|
| 10/11/2017 | C. Cummins | 0.90 | Prepared for and participated in call re: OSHA and related site updates | |
| 10/20/2017 | C. Cummins | 0.70 | Calls with counsel re: emergency incident at POPA | |
| 10/21/2017 | C. Cummins | 1.90 | Meetings at POPA with staff re: accident | |
| 10/21/2017 | C. Cummins | 0.70 | Review of protocol and response following accident with POPA staff and safety manager | |
| 10/30/2017 | C. Cummins | 0.90 | Prepared for and led call with POPA staff re: site visits from regulatory authorities | |
| 10/31/2017 | C. Cummins | 0.80 | Review and approval of insurance policy for employees | |
| 10/31/2017 | C. Cummins | 0.80 | Review of safety protocol and discussion of same with POPA staff re: silo 3 clean out | |
| **Subtotal Employee Management** | | | | **6.70** |

**13 Case Administration**

| | | | | |
|------|-------------|-------|---------------------------|---|
| 10/15/2017 | L. Urban | 2.50 | Prepared and reviewed fee application | |
| **Subtotal Case Administration** | | | | **2.50** |

**14 Calls/meetings with Bondholder Advisors/Counsel**

| | | | | |
|------|-------------|-------|---------------------------|---|
| 10/2/2017 | C. Cummins | 0.90 | Prepared for and led call with Bondholder advisors and legal counsel | |
| 10/2/2017 | C. Gallagher | 0.30 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update | |
| 10/4/2017 | C. Cummins | 1.00 | Prepared for and led call with Bondholder advisors and legal counsel | |
| 10/4/2017 | C. Gallagher | 0.30 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update | |
| 10/4/2017 | C. Gallagher | 0.60 | Prepared for and participated in call with bondholder advisors regarding budget | |
| 10/4/2017 | T. Stanford | 0.60 | Preparation /Participation on call w/ bondholder advisors re: DIP budgets | |
| 10/4/2017 | T. Stanford | 0.30 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status | |
| 10/6/2017 | C. Cummins | 0.90 | Prepared for and led call with Bondholder advisors and counsel re: general update and progress | |
| 10/9/2017 | C. Cummins | 0.70 | Prepared for and led call with Bondholder advisors and counsel re: operational and restructuring update | |
| 10/9/2017 | C. Cummins | 0.80 | Call with Bondholder advisor to provide update on insurance receipts and timing | |
| 10/9/2017 | C. Gallagher | 0.30 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update | |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 10/9/2017 | T. Stanford | 0.30 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 10/10/2017 | C. Cummins | 1.00 | Prepared for and participated in call with Bondholder advisors on POPA alternatives |
| 10/10/2017 | C. Gallagher | 0.60 | Prepared for and participated in call with bondholder advisors regarding budget |
| 10/10/2017 | T. Stanford | 0.80 | Preparation /Participation on meetings and call w/ bondholder advisors re: POPA strategic alternatives and related bondholder presentation |
| 10/11/2017 | C. Cummins | 0.40 | Discussion with Bondholder advisors re: revised budget and POPA options analysis |
| 10/12/2017 | T. Stanford | 2.10 | Preparation /Participation on meetings and call w/ bondholder advisors re: POPA strategic alternatives and related bondholder presentation |
| 10/13/2017 | C. Cummins | 0.90 | Prepared for and led call with Bondholder advisors and counsel re: operational and restructuring update |
| 10/13/2017 | C. Cummins | 0.60 | Call with Bondholder advisor re: offloading progress and activities |
| 10/16/2017 | C. Cummins | 1.10 | Prepared for and led update call with Bondholders and counsel |
| 10/16/2017 | C. Cummins | 0.20 | Correspondence with Lenders IE regarding air permit questions |
| 10/16/2017 | C. Gallagher | 0.30 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 10/16/2017 | C. Gallagher | 0.20 | Prepared for and participated in call with bondholder advisors regarding budget |
| 10/16/2017 | T. Stanford | 0.20 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 10/17/2017 | C. Cummins | 0.80 | Discussion with Bondholder advisors re: POPA options and cost/timing |
| 10/18/2017 | C. Cummins | 0.80 | Prepared for and led call with Lender advisors and counsel re: operations and restructuring update |
| 10/18/2017 | C. Gallagher | 0.20 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 10/18/2017 | C. Gallagher | 1.60 | Prepared for and participated in call with investment banker and bondholder advisors regarding budget |
| 10/18/2017 | T. Stanford | 0.20 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 10/18/2017 | T. Stanford | 1.60 | Preparation/Participation on call w/ investment bankers and bondholder advisors re: DIP budget scenarios |
| 10/19/2017 | C. Cummins | 1.20 | Discussion with Bondholder advisor re: POPA options and presentation to Lender group |
| 10/20/2017 | C. Cummins | 3.70 | Prepared for and participated in call with Bondholder advisors, counsel and IB re: POPA options analysis report and analysis |
| 10/20/2017 | C. Gallagher | 1.00 | Prepared for and participated in call with insurance broker and bondholder advisors |
| 10/20/2017 | C. Gallagher | 3.50 | Prepared for and participated in call with bondholder advisors and counsel regarding budget option analysis and presentation |
| 10/20/2017 | C. Gallagher | 0.30 | Prepared for and participated in call with bondholder advisors regarding updated DIP budget |
| 10/20/2017 | T. Stanford | 1.00 | Preparation & Participation on call w/ bondholder advisors and insurance advisors |
| 10/20/2017 | T. Stanford | 3.60 | Preparation /Participation on call w/ bondholder advisors re: POPA strategic alternatives and related bondholder presentation |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/23/2017 | C. Cummins | 0.80 | Prepared for and led call with Bondholder advisors and counsel re: current status of operations and restructuring |
| 10/23/2017 | C. Cummins | 1.40 | Prepared for and participated in call with Bondholder advisors re: POPA alternatives presentation |
| 10/23/2017 | C. Gallagher | 0.30 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 10/23/2017 | C. Gallagher | 1.20 | Prepared for and participated in calls with bondholder advisors regarding budget option analysis and presentation |
| 10/23/2017 | T. Stanford | 0.20 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 10/23/2017 | T. Stanford | 1.20 | Preparation /Participation on call w/ bondholder advisors re: POPA strategic alternatives and related bondholder presentation |
| 10/24/2017 | C. Cummins | 0.70 | Call with Bondholder advisors re: POPA options analysis |
| 10/24/2017 | C. Gallagher | 0.10 | Prepared for and participated in call with bondholder advisors regarding option presentation |
| 10/25/2017 | C. Cummins | 0.50 | Prepared for and led call with Bondholder advisors and counsel to provide update on operations and restructuring activities |
| 10/25/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 10/25/2017 | T. Stanford | 0.30 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 10/25/2017 | T. Stanford | 2.00 | Preparation /Participation on call w/ bondholders, bondholder advisors, counsel, and investment bankers re: POPA strategic alternatives and related bondholder presentation |
| 10/26/2017 | C. Cummins | 0.80 | Calls with Bondholder advisor re: operations at site and POPA options |
| 10/27/2017 | C. Cummins | 0.60 | Prepared for and led call with Bondholder advisors and counsel re: operations and restructuring process |
| 10/27/2017 | C. Gallagher | 0.30 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 10/27/2017 | C. Gallagher | 0.90 | Prepared for and participated in call with bondholder advisors and insurance consultants |
| 10/27/2017 | T. Stanford | 0.30 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 10/27/2017 | T. Stanford | 0.90 | Preparation & Participation on call w/ bondholder advisors and insurance advisors |
| 10/31/2017 | C. Cummins | 0.70 | Prepared for and participated in call with Bondholder advisors re: POPA options and ongoing operations at Port |

**Subtotal Calls/meetings with Bondholder Advisors/Counsel**                                                                                    **48.60**

**15 Plant re-start and commissioning and analysis of options**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/1/2017 | T. Stanford | 1.00 | Analysis of costs and supporting materials re: POPA rebuild alternatives |
| 10/1/2017 | T. Stanford | 1.70 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same |
| 10/2/2017 | C. Cummins | 1.80 | Review and update of maintenance information for presentation to Lenders |
| 10/2/2017 | C. Gallagher | 2.40 | Prepared and updated POPA option analysis and presentation |
| 10/2/2017 | T. Stanford | 0.50 | Analysis of costs and supporting materials re: POPA rebuild alternatives |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 10/2/2017 | T. Stanford | 3.00 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same |
| 10/2/2017 | T. Stanford | 0.30 | Call w/ outside engineering consultant re: POPA rebuild |
| 10/2/2017 | T. Stanford | 2.00 | Analysis of costs and supporting materials re: POPA rebuild alternatives |
| 10/3/2017 | C. Cummins | 0.80 | Updates and continued review of long-term repair/replacement budget for POPA |
| 10/3/2017 | C. Gallagher | 0.90 | Reviewed and prepared documentation for insurance claim |
| 10/3/2017 | T. Stanford | 1.80 | Review of DIP budget forecasts for various strategic alternatives/options |
| 10/3/2017 | T. Stanford | 1.00 | Analysis related to potential restart of production and offtake considerations |
| 10/3/2017 | T. Stanford | 3.00 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same |
| 10/3/2017 | T. Stanford | 1.20 | Analysis of costs and supporting materials re: POPA rebuild alternatives |
| 10/3/2017 | T. Stanford | 1.60 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same |
| 10/4/2017 | C. Cummins | 0.80 | Reviewed and updated report for Lender group on repair/replacement plan |
| 10/4/2017 | C. Gallagher | 0.40 | Prepared for and participated in calls with insurance consultant, adjuster and broker |
| 10/4/2017 | T. Stanford | 7.20 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same |
| 10/4/2017 | T. Stanford | 2.80 | Review of DIP budget forecasts for various strategic alternatives/options |
| 10/5/2017 | C. Cummins | 1.10 | Reviewed and updated report for Bondholders re: POPA options |
| 10/5/2017 | C. Gallagher | 3.00 | Prepared and updated POPA option analysis and presentation |
| 10/5/2017 | T. Stanford | 5.30 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same |
| 10/5/2017 | T. Stanford | 1.80 | Analysis of costs and supporting materials re: POPA rebuild alternatives |
| 10/5/2017 | T. Stanford | 3.00 | Review of DIP budget forecasts for various strategic alternatives/options |
| 10/5/2017 | T. Stanford | 0.50 | Discussion re: bondholder presentation materials & strategic alternatives/options |
| 10/6/2017 | C. Cummins | 1.10 | Reviewed and updated presentation to Lender group on POPA options analysis |
| 10/6/2017 | C. Gallagher | 2.10 | Reviewed invoices and prepared insurance submission related to silo fire |
| 10/6/2017 | T. Stanford | 2.60 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same |
| 10/6/2017 | T. Stanford | 1.00 | Discussion/Analysis related to potential restart of production and offtake considerations |
| 10/8/2017 | T. Stanford | 1.00 | Review of DIP budget forecasts for various strategic alternatives/options |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|------|------|------|
| 10/8/2017 | T. Stanford | 1.00 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same |
| 10/9/2017 | C. Gallagher | 0.80 | Prepared for and participated in call with insurance consultant regarding ==REDACTION== |
| 10/9/2017 | C. Gallagher | 1.50 | Prepared and updated POPA option analysis and presentation |
| 10/9/2017 | T. Stanford | 1.50 | Analysis related to potential restart of production and offtake considerations |
| 10/9/2017 | T. Stanford | 3.00 | Preparation of bondholder presentation materials re: strategic alternatives/options |
| 10/10/2017 | C. Cummins | 2.30 | Reviewed and revised POPA alternatives analysis |
| 10/10/2017 | C. Gallagher | 3.40 | Prepared and updated POPA option analysis and presentation |
| 10/10/2017 | T. Stanford | 1.60 | Preparation of bondholder presentation materials re: strategic alternatives/options |
| 10/10/2017 | T. Stanford | 0.50 | Discussion w/ service providers in potential restart alternatives |
| 10/10/2017 | T. Stanford | 1.00 | Discussion and email correspondence w/ investment banker re: strategic alternatives |
| 10/11/2017 | C. Cummins | 1.20 | Review and updating of POPA options analysis presentation |
| 10/11/2017 | C. Gallagher | 5.50 | Prepared and updated POPA option analysis and presentation |
| 10/11/2017 | C. Gallagher | 4.70 | Prepared for and participated in calls and meetings with investment banker regarding POPA option analysis and presentation |
| 10/11/2017 | T. Stanford | 0.60 | Discussion w/ service provider in potential restart logistics |
| 10/11/2017 | T. Stanford | 3.80 | Preparation of bondholder presentation materials re: strategic alternatives/options |
| 10/11/2017 | T. Stanford | 2.80 | Discussion w/ investment banker re: strategic alternatives |
| 10/12/2017 | C. Gallagher | 5.60 | Prepared and updated POPA option analysis and presentation |
| 10/12/2017 | C. Gallagher | 1.50 | Prepared for and participated in calls and meetings with bondholder advisors regarding POPA option analysis and presentation |
| 10/12/2017 | T. Stanford | 2.80 | Discussion/meetings w/ investment banker re: strategic alternatives |
| 10/12/2017 | T. Stanford | 2.50 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same |
| 10/13/2017 | C. Cummins | 1.60 | Review and update POPA options presentation |
| 10/13/2017 | C. Gallagher | 3.70 | Prepared and updated POPA option analysis and presentation |
| 10/13/2017 | T. Stanford | 1.20 | Review of current DIP budget & analysis re: impact of potential strategic alternatives |
| 10/13/2017 | T. Stanford | 0.50 | Discussion w/ service providers in potential restart alternatives |
| 10/13/2017 | T. Stanford | 2.40 | Preparation of bondholder presentation materials re: strategic alternatives/options |
| 10/14/2017 | C. Gallagher | 2.40 | Prepared and updated POPA option analysis and presentation |
| 10/14/2017 | T. Stanford | 3.60 | Preparation of bondholder presentation materials re: strategic alternatives/options |
| 10/15/2017 | C. Gallagher | 1.40 | Prepared and updated POPA option analysis and presentation |
| 10/15/2017 | C. Gallagher | 2.70 | Reviewed and analyzed insurance recovery documentation |
| 10/15/2017 | T. Stanford | 1.60 | Preparation/Review of bondholder presentation materials re: strategic alternatives/options |
| 10/16/2017 | C. Cummins | 2.20 | Reviewed and updated POPA options presentation for Lenders |
| 10/16/2017 | C. Gallagher | 3.40 | Prepared and updated POPA option analysis and presentation |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/16/2017 | C. Gallagher | 0.30 | Prepared for and participated in call with investment banker regarding budget |
| 10/16/2017 | T. Stanford | 0.70 | Preparation/Participation on call w/ investment bankers re: strategic alternatives |
| 10/16/2017 | T. Stanford | 3.00 | Preparation of bondholder presentation materials re: strategic alternatives/options |
| 10/17/2017 | C. Cummins | 1.60 | Review and update of POPA options analysis |
| 10/17/2017 | C. Cummins | 1.40 | Reviewed and updated financial analysis related to potential options at POPA |
| 10/17/2017 | C. Cummins | 0.90 | Calls and discussion with engineer re: costs of potential construction projects at POPA |
| 10/17/2017 | C. Gallagher | 4.20 | Prepared and updated POPA option analysis and presentation |
| 10/17/2017 | T. Stanford | 3.20 | Preparation of bondholder presentation materials re: strategic alternatives/options |
| 10/17/2017 | T. Stanford | 1.00 | Review email correspondence/analysis provided by investment banker re: strategic alternatives |
| 10/18/2017 | C. Cummins | 2.70 | Reviewed and updated POPA options presentation for Lenders and financial analysis thereof |
| 10/18/2017 | C. Cummins | 1.30 | Prepared for and participated in call with Bondholder advisors and IB re: POPA option analysis report and analysis |
| 10/18/2017 | C. Gallagher | 1.90 | Prepared and updated POPA option analysis and presentation |
| 10/18/2017 | T. Stanford | 3.80 | Preparation of bondholder presentation materials re: strategic alternatives/options |
| 10/18/2017 | T. Stanford | 0.20 | Email correspondence re: bondholder presentation |
| 10/19/2017 | C. Cummins | 0.90 | Updates to POPA options analysis and financial models related thereto |
| 10/19/2017 | C. Gallagher | 5.50 | Prepared and updated POPA option analysis and presentation |
| 10/19/2017 | T. Stanford | 2.60 | Preparation of bondholder presentation materials re: strategic alternatives/options |
| 10/19/2017 | T. Stanford | 0.60 | Discussion/email correspondence w/ investment banker re: POPA strategic alternatives |
| 10/20/2017 | C. Gallagher | 0.10 | Prepared for and participated in call with investment banker regarding budget option analysis and presentation |
| 10/20/2017 | C. Gallagher | 5.00 | Prepared and updated POPA option analysis and presentation |
| 10/20/2017 | T. Stanford | 3.40 | Preparation of bondholder presentation materials re: strategic alternatives/options and discussion with internal team re: same |
| 10/21/2017 | C. Cummins | 1.20 | Updates to POPA option analysis report and discussion with staff thereof |
| 10/21/2017 | C. Gallagher | 5.40 | Prepared and updated POPA option analysis and presentation |
| 10/21/2017 | T. Stanford | 1.20 | Preparation of bondholder presentation materials re: strategic alternatives/options |
| 10/22/2017 | C. Cummins | 1.20 | Updates to POPA option analysis report based on input from counsel and staff |
| 10/22/2017 | C. Gallagher | 4.50 | Prepared and updated POPA option analysis and presentation |
| 10/22/2017 | T. Stanford | 1.80 | Preparation of bondholder presentation materials re: strategic alternatives/options |
| 10/23/2017 | C. Cummins | 1.40 | Updates to POPA options analysis presentation |
| 10/23/2017 | C. Cummins | 1.90 | Updated POPA option financial analysis |
| 10/23/2017 | C. Gallagher | 6.80 | Prepared and updated POPA option analysis and presentation |
| 10/23/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with investment banker regarding budget option analysis and presentation |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**October 1, 2017 through October 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 10/23/2017 | T. Stanford | 6.00 | Preparation of bondholder presentation materials re: strategic alternatives/options |
| 10/24/2017 | C. Cummins | 1.30 | Reviewed, revised and updated POPA options analysis presentation and financial analysis |
| 10/24/2017 | C. Cummins | 0.90 | Prepared for and held call with IB re: potential values for assets for use in POPA options analysis |
| 10/24/2017 | C. Gallagher | 0.60 | Prepared for and participated in call with counsel and investment bankers regarding REDACTION |
| 10/24/2017 | C. Gallagher | 5.50 | Prepared and updated POPA option analysis and presentation |
| 10/24/2017 | T. Stanford | 0.60 | Call w/ insurance advisors re: status of current insurance claims |
| 10/24/2017 | T. Stanford | 0.80 | Review of bondholder presentation materials |
| 10/25/2017 | C. Cummins | 3.70 | Prepared for and led call with Bondholders re: POPA options analysis and presentation, included detailed walk through of analysis |
| 10/25/2017 | C. Cummins | 0.50 | Final updates and review on POPA options analysis |
| 10/25/2017 | T. Stanford | 1.70 | Review and related analysis regarding potential facility restart costs |
| 10/26/2017 | C. Gallagher | 3.90 | Reviewed and prepared documentation for insurance claim |
| 10/27/2017 | C. Gallagher | 2.50 | Reviewed and prepared documentation for insurance claim |
| 10/30/2017 | T. Stanford | 0.60 | Correspondence/discussion w/ service provider for potential POPA restart |
| 10/30/2017 | T. Stanford | 2.40 | Review of current DIP budget |

**Subtotal Plant re-start and commissioning and analysis of options**                                                **232.20**

**16 Contract Analysis**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 10/2/2017 | T. Stanford | 1.80 | Analysis related to potential restart of production and offtake considerations |
| 10/3/2017 | C. Cummins | 0.70 | Review and comment on remedial plan with relation to pellet offtake counterparty |
| 10/10/2017 | T. Stanford | 1.60 | Review of offtake contract provisions and analysis re: same |
| 10/12/2017 | T. Stanford | 1.60 | Discussion w/ counsel re: REDACTION |

**Subtotal Contract Analysis**                                                                                        **5.70**

**Texas Pellets, Inc./German Pellets Texas, LLC**
**RPA Advisors, LLC Invoice**
**November 2017**

|  | Fees and expenses incurred in November 2017 |
|---|---|
| **Total Fees** | $    229,632.50 |
| **Total Expenses** | $9,713.43 |
|  |  |
| **Grand Total** | $    239,345.93 |

# EXHIBIT A

**Summary of Compensation by Project Category**
**During Compensation Period**
**November 1, 2017 through November 30, 2017**

| Project Category | Description | Hours | Fees |
|---|---|---|---|
| 1 | Operations Management | 192.50 | $140,132.50 |
| 2 | DIP Budget/Credit Agreement and Related Reporting | 56.00 | $34,420.00 |
| 3 | Cash Management | 44.20 | $21,727.50 |
| 6 | Calls/meetings with counsel and staff | 1.20 | $795.00 |
| 7 | Statements/Schedules and MOR's | 1.60 | $1,400.00 |
| 8 | Preparation and review of bankruptcy documents and related filings | 0.30 | $262.50 |
| 10 | Asset Sale Process | 4.40 | $3,850.00 |
| 11 | Attendance at Court Hearings | 3.40 | $2,975.00 |
| 12 | Employee Management | 3.40 | $2,975.00 |
| 13 | Case Administration | 4.80 | $1,410.00 |
| 14 | Calls/meetings with Bondholder Advisors/Counsel | 19.10 | $14,147.50 |
| 15 | Plant re-start and commissioning and analysis of options | 37.30 | $22,737.50 |

# EXHIBIT B

**Compensation by Timekeeper for Compensation Period**
**November 1, 2017 through November 30, 2017**

| Professional | Position | Billing Rate | Hours | Consulting Hours Discount | Net Hours | Fees |
|---|---|---|---|---|---|---|
| C. Cummins | Partner | $ 875.00 | 137.60 | (19.66) | 117.94 | $ 103,200.00 |
| T. Stanford | Director | $ 725.00 | 85.80 | | | $ 62,205.00 |
| C. Gallagher | Director | $ 450.00 | 135.00 | | | $ 60,750.00 |
| B. Clarren | Director | $ 425.00 | 7.30 | | | $ 3,102.50 |
| L. Urban | Support Staff | $ 150.00 | 2.50 | | | $ 375.00 |
| **Total** | | | **368.20** | | | **$ 229,632.50** |
| **Total for the period 11/1/17 through 11/30/17** | | | **368.20** | | | **$ 229,632.50** |

| Blended Rate | |
|---|---|
| Grand Total | $ 229,632.50 |
| Total Hours | 368.20 |
| **Blended Rate** | **$ 623.66** |

# EXHIBIT C

**Expense Summary During Compensation Period**
**November 1, 2017 through November 30, 2017**

| Date | Professional | Description | Amount |
|------|-------------|-------------|--------|
| **Airfare/Train** | | | |
| 11/6/2017 | C. Cummins | Flight to DFW for hearing | $490.20 |
| 11/6/2017 | C. Cummins | Flight from DFW for hearing | $379.62 |
| 11/7/2017 | C. Cummins | Flight to Houston for mediation | $517.20 |
| 11/7/2017 | C. Cummins | Flight from Houston for mediation | $773.20 |
| 11/8/2017 | C. Gallagher | Flights to and from Houston for ▓REDACT▓ mediation | $1,983.60 |
| 11/30/2017 | C. Cummins | Flight to Houston for work at POPA | $614.20 |
| 11/30/2017 | C. Cummins | Flight from Houston for work at POPA | $614.20 |
| **Subtotal --Airfare/Train** | | | **$5,372.22** |
| | | | |
| **Auto/Taxi** | | | |
| 11/1/2017 | C. Cummins | Car to airport for trip to Texas for work at POPA | $150.00 |
| 11/3/2017 | C. Cummins | Rental car in Texas for work at POPA | $207.97 |
| 11/3/2017 | C. Cummins | Car from airport following trip to POPA | $150.00 |
| 11/8/2017 | C. Cummins | Car to airport for trip to Texas for hearing | $150.00 |
| 11/9/2017 | C. Cummins | Rental car in Texas for hearing | $175.74 |
| 11/10/2017 | C. Cummins | Car from airport following trip to Texas for hearing | $150.00 |
| 11/19/2017 | C. Cummins | Car to airport for mediation | $150.00 |
| 11/19/2017 | C. Cummins | Uber from airport to hotel | $17.57 |
| 11/19/2017 | C. Gallagher | Car to airport from home | $146.57 |
| 11/20/2017 | C. Cummins | Uber from hotel to dinner while in Texas for mediation | $30.00 |
| 11/20/2017 | C. Cummins | Uber from dinner to hotel while in Texas for mediation | $30.00 |
| 11/20/2017 | C. Gallagher | Taxi charges from airport to hotel | $33.79 |
| 11/21/2017 | C. Gallagher | Car to home from airport | $146.57 |
| 11/21/2017 | C. Cummins | Uber from hotel to airport following mediation | $37.54 |
| 11/21/2017 | C. Gallagher | Taxi charges to airport from mediation | $58.73 |
| 11/22/2017 | C. Cummins | Car from airport following mediation in Houston | $150.00 |
| **Subtotal -- Auto/Taxi** | | | **$1,784.48** |
| | | | |
| **Hotel** | | | |
| 11/3/2017 | C. Cummins | Hotel in Texas for work at Plant | $402.50 |
| 11/9/2017 | C. Cummins | Hotel in Tyler for hearing | $149.04 |
| 11/21/2017 | C. Cummins | Hotel in Houston for mediation | $553.32 |
| 11/21/2017 | C. Gallagher | Hotel in Houston, Tx | $479.70 |
| 11/22/2017 | C. Cummins | Hotel in Houston for mediation | $228.45 |
| **Subtotal -- Hotel** | | | **$1,813.01** |
| | | | |
| **Meals** | | | |
| 11/1/2017 | C. Cummins | Meal while traveling to Houston for work at Plant | $46.63 |
| 11/2/2017 | C. Cummins | | |
| | | Breakfast while in Port Arthur for work at Plant (Starbucks) | $5.30 |
| 11/2/2017 | C. Cummins | Lunch while Port Arthur for work at Plant (Dickeys) | $16.24 |
| 11/2/2017 | C. Cummins | Dinner while in Port Arthur for work at Plant (Saltgrass) | $58.43 |
| 11/3/2017 | C. Cummins | | |
| | | Breakfast while in Port Arthur for work at Plant (Starbucks) | $5.30 |
| 11/3/2017 | C. Cummins | Dinner while traveling home from Texas | $38.48 |
| 11/8/2017 | C. Cummins | Meal while traveling to Dallas for work at hearing | $47.51 |
| 11/9/2017 | C. Cummins | Breakfast while in Tyler for hearing (hotel) | $5.19 |
| 11/9/2017 | C. Cummins | Meal while traveling from DFW following hearing | $3.00 |
| 11/19/2017 | C. Cummins | Meal while traveling to Houston for mediation | $24.74 |
| 11/20/2017 | C. Gallagher | Meals while travelling | $77.38 |
| 11/21/2017 | C. Gallagher | Breakfast in Houston, Tx | $9.18 |

**Expense Summary During Compensation Period**
**November 1, 2017 through November 30, 2017**

| Date | Professional | Description | Amount | |
|------|-------------|-------------|--------|---|
| 11/21/2017 | C. Gallagher | Meals while travelling | $60.88 | |
| **Subtotal --- Meals** | | | | **$398.26** |
| | | | | |
| **Parking** | | | | |
| 11/2/2018 | T. Stanford | Parking at office | $18.00 | |
| **Subtotal --- Parking** | | | | **$18.00** |
| | | | | |
| **Postage** | | | | |
| 11/16/2017 | C. Cummins | FedEx charges | $14.70 | |
| **Subtotal --- Postage** | | | | **$14.70** |
| | | | | |
| **Telecom** | | | | |
| 11/1/2017 | C. Cummins | Wifi on plane | $13.99 | |
| 11/3/2017 | C. Cummins | Wifi on plane | $11.99 | |
| 11/8/2017 | C. Cummins | Wifi on plane | $12.99 | |
| 11/10/2017 | C. Gallagher | Dropbox charges | $9.99 | |
| 11/15/2017 | T. Stanford | Cell phone and data charges | $71.19 | |
| 11/15/2017 | C. Cummins | Conference call charges | $33.26 | |
| 11/19/2017 | C. Cummins | Wifi on plane | $13.99 | |
| 11/19/2017 | C. Gallagher | Wifi on flight | $11.99 | |
| 11/21/2017 | C. Gallagher | Wifi on flight | $11.99 | |
| 11/21/2017 | C. Gallagher | Cell phone and data charges | $67.78 | |
| 11/22/2017 | C. Cummins | Wifi on plane | $11.99 | |
| **Subtotal -- Telecom** | | | | **$271.15** |
| | | | | |
| **Tolls** | | | | |
| 11/17/2017 | C. Cummins | Tolls while traveling in Texas | $9.88 | |
| 11/20/2017 | C. Cummins | Tolls while traveling in Texas | $8.45 | |
| 11/20/2017 | C. Cummins | Tolls while traveling in Texas | $13.40 | |
| 11/24/2017 | C. Cummins | Tolls while traveling in Texas | $9.88 | |
| **Subtotal --- Tolls** | | | | **$41.61** |
| | | | | |
| **TOTAL** | | | **$9,713.43** | |

# EXHIBIT D

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**November 1, 2017 through November 30, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|

**1 Operations Management**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/1/2017 | C. Cummins | 1.10 | Reviewed and revised site safety plan for POPA |
| 11/1/2017 | C. Cummins | 2.40 | Meetings and calls with site personnel to discuss ongoing operations and pellet removal process |
| 11/1/2017 | C. Cummins | 0.90 | Reviewed and analyzed proposal from GP GmbH |
| 11/1/2017 | T. Stanford | 0.80 | Review/preparation of update of current status of operations for insurance claim purposes |
| 11/1/2017 | T. Stanford | 0.60 | Review of historical financial statements and BI claim files |
| 11/2/2017 | C. Cummins | 2.90 | Meetings on site with POPA staff re: pellet extraction and process going forward |
| 11/2/2017 | C. Cummins | 0.30 | Correspondence with customer re: discussion on contract |
| 11/2/2017 | C. Cummins | 0.40 | Researched and provided information on vendors for insurance submission |
| 11/2/2017 | C. Cummins | 0.60 | Reviewed updated safety plans and commented on same |
| 11/2/2017 | T. Stanford | 1.10 | Review of claim summary for outstanding insurance claim |
| 11/2/2017 | T. Stanford | 3.00 | Review/collection of supporting documentation for outstanding insurance claims |
| 11/2/2017 | T. Stanford | 2.20 | Review of historical financial statements and BI claim files |
| 11/2/2017 | T. Stanford | 0.60 | Discussion w/ insurance consultants re: status of outstanding insurance claims |
| 11/3/2017 | C. Cummins | 2.80 | Meetings with site personnel re: silo 3 removal process and plans for extraction |
| 11/3/2017 | C. Cummins | 1.70 | Meetings on site with personnel re: silo rebuild plans and budgeting |
| 11/3/2017 | C. Cummins | 0.80 | Discussions with staff re: safety plans and procedures |
| 11/3/2017 | T. Stanford | 2.30 | Review/collection of supporting documentation for outstanding insurance claims |
| 11/3/2017 | T. Stanford | 1.60 | Review of historical financial statements and BI claim files |
| 11/3/2017 | T. Stanford | 0.30 | Discussion w/ insurance consultants re: status of outstanding insurance claims |
| 11/4/2017 | C. Cummins | 0.20 | Correspondence with staff re: ongoing pellet extraction process |
| 11/4/2017 | C. Gallagher | 0.90 | Reviewed and updated site safety plan |
| 11/5/2017 | C. Cummins | 0.30 | Emails with staff re: state of pellets and removal process |
| 11/6/2017 | C. Cummins | 2.10 | Calls and discussions with on-site staff re: safety plans for emptying of silo #3 |
| 11/6/2017 | C. Cummins | 1.40 | Discussion with Plant Manager re: contractor to assist with pellet removal |
| 11/6/2017 | C. Cummins | 0.90 | Review of business interruption claim information |
| 11/6/2017 | C. Cummins | 0.60 | Correspondence with staff re: classification of electrical equipment for use in silo extraction |
| 11/6/2017 | C. Gallagher | 3.50 | Reviewed and updated site safety plan |
| 11/6/2017 | T. Stanford | 1.80 | Review of historical financial statements and BI claim files |
| 11/6/2017 | T. Stanford | 0.60 | Preparation and participation for call w/ counsel REDACTION |
| 11/6/2017 | T. Stanford | 1.60 | Review of OSHA safety plan |
| 11/7/2017 | C. Cummins | 1.30 | Analyzed and updated insurance submission and details thereof |
| 11/7/2017 | C. Cummins | 2.10 | Multiple discussions and calls with site staff re: pellet extraction process and plans for disposal |
| 11/7/2017 | C. Cummins | 0.70 | Discussion with fire department re: invoice for services |
| 11/7/2017 | C. Gallagher | 0.60 | Prepared for and participated in call with accountant and Opportune regarding historical financial statements |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**November 1, 2017 through November 30, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/7/2017 | T. Stanford | 1.50 | Preparation for & call w/ financial team re: historical financial statements |
| 11/7/2017 | T. Stanford | 0.60 | Discussion w/ insurance consultant re: BI claim calculation |
| 11/7/2017 | T. Stanford | 1.40 | Review & discussion re: Silo 3 loadout options |
| 11/7/2017 | T. Stanford | 0.80 | Review materials related to outstanding insurance claims |
| 11/8/2017 | C. Cummins | 1.10 | Coordination and discussions with pellet buyer for offloading and payment for pellets |
| 11/8/2017 | C. Cummins | 0.70 | Reviewed and approved pellet sales invoices |
| 11/8/2017 | C. Cummins | 1.20 | Reviewed and discussed potential equipment for use in the removal of pellets from silo 3 |
| 11/8/2017 | C. Cummins | 1.30 | Discussions with site personnel re: pellet extraction progress and ongoing planning |
| 11/8/2017 | C. Gallagher | 0.70 | Reviewed OSHA documentation |
| 11/8/2017 | T. Stanford | 3.20 | Review historical financial statements & discussion w/ financial team |
| 11/8/2017 | T. Stanford | 0.20 | Discussion w/ POPA vendor re: case status |
| 11/8/2017 | T. Stanford | 1.60 | Review & discussion re: Silo 3 loadout options |
| 11/8/2017 | T. Stanford | 0.80 | Discussion w/ former financial advisors re: historical financials |
| 11/9/2017 | C. Cummins | 1.10 | Reviewed and approved specifications for contractor on site to assist in pellet extraction |
| 11/9/2017 | C. Cummins | 0.90 | Review of initial information related to potential replacement of reclaimer systems |
| 11/9/2017 | C. Gallagher | 2.70 | Reviewed and prepared documentation per OSHA request |
| 11/9/2017 | T. Stanford | 2.40 | Research potential vendors for Silo 3 loadout assistance |
| 11/9/2017 | T. Stanford | 2.00 | Review historical financial statements and application for BI claim calculation |
| 11/9/2017 | T. Stanford | 0.70 | Discussion w/ outside vendor re: Silo 3 loadout |
| 11/9/2017 | T. Stanford | 1.60 | Review & discussion re: Silo 3 loadout options |
| 11/10/2017 | C. Cummins | 2.10 | Planning and discussions with on site staff re: removal of pellets from silo 3 |
| 11/10/2017 | C. Cummins | 1.20 | Continued revision and updating of safety plan for pellet removal |
| 11/10/2017 | C. Cummins | 0.80 | Discussions with pellet purchaser re: payment timing and trucking process |
| 11/10/2017 | C. Gallagher | 0.90 | Prepared for and participated in calls with counsel and staff regarding <mark>REDACTION</mark> |
| 11/10/2017 | T. Stanford | 2.80 | Review & discussion re: Silo 3 loadout options |
| 11/10/2017 | T. Stanford | 0.60 | Discussion w/ outside vendor re: Silo 3 loadout |
| 11/10/2017 | T. Stanford | 2.00 | Review & preparation of supporting BI claim materials |
| 11/11/2017 | C. Cummins | 0.30 | Correspondence with site personnel re: pellet offloading progress |
| 11/12/2017 | C. Cummins | 0.20 | Updates from site re: pellet progress and issues faced |
| 11/13/2017 | C. Cummins | 2.30 | Multiple discussions with onsite staff re: pellet extraction process and potential plans for expediting removal |
| 11/13/2017 | C. Cummins | 0.80 | Calls with pellet buyer re: coordination of trucking and removal process |
| 11/13/2017 | C. Gallagher | 0.60 | Reviewed and prepared documentation per OSHA request |
| 11/13/2017 | C. Gallagher | 0.40 | Reviewed and approved outstanding purchase orders |
| 11/13/2017 | T. Stanford | 2.00 | Review materials/procedures re: to Silo 3 loadout |
| 11/13/2017 | T. Stanford | 0.30 | Discussion w/ outside vendor re: Silo 3 loadout |
| 11/13/2017 | T. Stanford | 1.00 | Review & discussion re: Silo 3 loadout options |
| 11/14/2017 | C. Cummins | 1.00 | Discussions with POPA management on extraction process and plans |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**November 1, 2017 through November 30, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/14/2017 | C. Cummins | 1.20 | Discussions with pellet buyer re: trucking coordination |
| 11/14/2017 | C. Cummins | 1.10 | Reviewed and commented on division of responsibility documents with GP Holding officers |
| 11/14/2017 | C. Cummins | 1.40 | Reviewed and commented on updated discharge plan |
| 11/14/2017 | T. Stanford | 0.30 | Discussion w/ outside vendor re: Silo 3 loadout |
| 11/14/2017 | T. Stanford | 1.10 | Review & discussion re: Silo 3 loadout options |
| 11/14/2017 | T. Stanford | 0.20 | Discussion w/ service provider re: current status |
| 11/15/2017 | C. Cummins | 1.40 | Reviewed draft of mediation statement |
| 11/15/2017 | C. Cummins | 1.90 | Calls with staff re: extraction process from silo 3 |
| 11/15/2017 | T. Stanford | 2.00 | Preparation/review of support materials for upcoming mediation |
| 11/15/2017 | T. Stanford | 1.80 | Review & preparation of supporting BI claim materials |
| 11/16/2017 | C. Cummins | 2.30 | Update calls with POPA staff re: pellet extraction process |
| 11/16/2017 | C. Gallagher | 1.10 | Reviewed and prepared documentation per OSHA request |
| 11/16/2017 | C. Gallagher | 0.30 | Prepared for and participated in calls with staff regarding POPA operations |
| 11/16/2017 | T. Stanford | 1.60 | Multiple discussions w/ facility personnel re: Silo 3 loadout |
| 11/17/2017 | C. Cummins | 1.00 | Discussion with CEO/CFO of GP Holding |
| 11/17/2017 | C. Cummins | 1.40 | Update on plans for extraction of pellets from silo 3 and plans for same |
| 11/17/2017 | C. Gallagher | 0.60 | Prepared for and participated in calls with counsel and staff REDACTION |
| 11/17/2017 | C. Gallagher | 1.70 | Prepared for REDACT mediation |
| 11/17/2017 | T. Stanford | 0.50 | Preparation/review of support materials for upcoming mediation |
| 11/18/2017 | C. Cummins | 0.20 | Updated discussion with on site staff re: extraction process and hauling |
| 11/19/2017 | C. Cummins | 2.20 | Prepared for mediation and reviewed related documents including mediation statement and supporting information |
| 11/19/2017 | C. Gallagher | 2.50 | Prepared for REDACT mediation |
| 11/19/2017 | T. Stanford | 0.80 | Discussion w/ internal team re: Silo 3 discharge |
| 11/20/2017 | C. Cummins | 0.90 | Discussions with on site staff re: pellet hauling and removal process |
| 11/20/2017 | C. Cummins | 6.80 | Prepared for and attended mediation with REDACT |
| 11/20/2017 | C. Gallagher | 7.50 | Prepared for and participated in REDACT mediation |
| 11/20/2017 | T. Stanford | 3.30 | Multiple discussions w/ facility personnel re: Silo 3 loadout |
| 11/20/2017 | T. Stanford | 0.80 | Discussion w/ 3rd party service providers re: loadout services |
| 11/20/2017 | T. Stanford | 0.60 | Discussion w/ counsel re: REDACTION |
| 11/20/2017 | T. Stanford | 3.00 | Review alternatives re: loadout |
| 11/20/2017 | T. Stanford | 1.00 | Discussion w/ internal team re: Silo 3 discharge |
| 11/21/2017 | C. Cummins | 0.60 | Continued coordination with pellet purchaser re: offloading of remaining pellets |
| 11/21/2017 | C. Cummins | 8.20 | Prepared for and attended REDACTI mediation |
| 11/21/2017 | C. Gallagher | 7.50 | Prepared for and participated in REDACT mediation |
| 11/21/2017 | C. Gallagher | 0.60 | Prepared documentation for insurance broker |
| 11/21/2017 | T. Stanford | 3.00 | Multiple discussions w/ facility personnel re: Silo 3 loadout |
| 11/21/2017 | T. Stanford | 0.60 | Discussion w/ counsel re: REDACTION |
| 11/21/2017 | T. Stanford | 0.80 | Discussion w/ internal team re: Silo 3 discharge |
| 11/22/2017 | C. Cummins | 0.80 | Discussion with Plant Manager re: pellet process and related contractor |
| 11/22/2017 | C. Cummins | 0.70 | Negotiations with buyer for pellets at Woodville |
| 11/22/2017 | C. Cummins | 0.40 | Reviewed and responded to inquiry from insurance broker |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**November 1, 2017 through November 30, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 11/22/2017 | C. Gallagher | 0.70 | Prepared for and participated in calls with staff regarding POPA operations |
| 11/22/2017 | C. Gallagher | 2.10 | Reviewed and prepared accounting entries and documents |
| 11/22/2017 | C. Gallagher | 1.10 | Reviewed and analyzed mediation documentation |
| 11/22/2017 | C. Gallagher | 2.20 | Reviewed and prepared insurance documentation |
| 11/22/2017 | T. Stanford | 0.40 | Discussion w/ counsel re: REDACTION |
| 11/22/2017 | T. Stanford | 0.40 | Email correspondence re: BI claim calculation & status |
| 11/22/2017 | T. Stanford | 2.30 | Multiple discussions w/ facility personnel re: Silo 3 loadout |
| 11/23/2017 | C. Cummins | 0.30 | Update from site re: ongoing pellet extraction process |
| 11/24/2017 | C. Cummins | 0.20 | Update from site re: pellet removal process |
| 11/24/2017 | T. Stanford | 0.40 | Review status re: Silo 3 loadout |
| 11/25/2017 | C. Cummins | 0.60 | Review of progress on pellet removal with site management |
| 11/26/2017 | C. Cummins | 0.30 | Emails with staff re: progress at site and plans for coming days |
| 11/27/2017 | C. Cummins | 1.20 | Prepared for and participated in call with insurance consultants re: proposed settlement and treatment thereof |
| 11/27/2017 | C. Cummins | 0.40 | Review of lawsuit as filed |
| 11/28/2017 | C. Cummins | 0.50 | Reviewed public information request as filed |
| 11/28/2017 | C. Cummins | 0.90 | Discussions with on site staff re: pellet removal process and options |
| 11/28/2017 | T. Stanford | 0.60 | Discussions w/ facility personnel re: status of Silo 3 loadout |
| 11/29/2017 | C. Cummins | 2.00 | Discussed silo extraction plan and contractor work related to breaking up solid pellets with POPA staff and management |
| 11/29/2017 | T. Stanford | 1.20 | Discussions w/ facility personnel re: status of Silo 3 loadout |
| 11/29/2017 | T. Stanford | 0.30 | Call w/ service provider re: Silo 3 loadout |
| 11/30/2017 | C. Cummins | 1.20 | Prepared for and participated in call with US Trustee re: case |
| 11/30/2017 | C. Cummins | 1.10 | Calls and discussions with onsite Management re: safety plans and pellet removal process |
| 11/30/2017 | C. Cummins | 0.70 | Reviewed and updated insurance information for reimbursement |
| 11/30/2017 | C. Cummins | 0.40 | Reviewed letter as received from insurance provider |
| 11/30/2017 | C. Gallagher | 2.90 | Reviewed and prepared insurance documentation |
| 11/30/2017 | C. Gallagher | 0.90 | Reviewed and prepared SGS audit documentation |
| 11/30/2017 | T. Stanford | 0.40 | Review status re: Silo 3 loadout |
| 11/30/2017 | T. Stanford | 0.30 | Discussions w/ facility personnel re: status of Silo 3 loadout |

**Subtotal Operations Management**                                                                                     **192.50**

**2 DIP Budget/Credit Agreement and Related Reporting**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 11/1/2017 | C. Cummins | 2.00 | Reviewed, revised and analyzed latest DIP budget; discussed same with staff and counsel |
| 11/1/2017 | C. Cummins | 0.40 | Reviewed and approved weekly variance reporting |
| 11/1/2017 | C. Gallagher | 0.50 | Prepared and reviewed DIP variance report |
| 11/1/2017 | C. Gallagher | 5.10 | Prepared and analyzed updated DIP budget |
| 11/1/2017 | T. Stanford | 2.80 | Review of the revised DIP budget |
| 11/2/2017 | C. Cummins | 1.70 | Updates to DIP budget |
| 11/2/2017 | C. Gallagher | 1.40 | Prepared and analyzed updated DIP budget |
| 11/2/2017 | T. Stanford | 1.30 | Review of the revised DIP budget |
| 11/3/2017 | C. Cummins | 0.90 | Reviewed and updated DIP budget |
| 11/3/2017 | C. Gallagher | 0.30 | Prepared and analyzed updated DIP budget |
| 11/3/2017 | T. Stanford | 0.30 | Review of the revised DIP budget |
| 11/6/2017 | C. Cummins | 1.30 | Reviewed and updated DIP budget with regard to timing of receipts and disbursements |
| 11/7/2017 | C. Cummins | 0.80 | Reviewed and approved DIP variance reporting |
| 11/7/2017 | C. Gallagher | 4.10 | Prepared and reviewed DIP variance report |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**November 1, 2017 through November 30, 2017**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 11/8/2017 | C. Gallagher | 0.40 | Prepared and reviewed DIP variance report |
| 11/8/2017 | C. Gallagher | 0.40 | Prepared for and participated in calls with staff regarding operations |
| 11/9/2017 | C. Cummins | 1.80 | Reviewed and updated DIP budget |
| 11/9/2017 | C. Gallagher | 0.80 | Prepared and analyzed updated DIP budget |
| 11/14/2017 | C. Cummins | 0.40 | Reviewed and commented on proposed DIP order |
| 11/14/2017 | C. Cummins | 2.20 | Reviewed updated DIP loan documents |
| 11/14/2017 | C. Cummins | 0.60 | Approved weekly DIP reporting |
| 11/14/2017 | C. Gallagher | 3.50 | Prepared and reviewed DIP variance report |
| 11/14/2017 | T. Stanford | 0.40 | Review DIP budget and weekly variance report |
| 11/15/2017 | C. Cummins | 0.70 | Continued review of updated DIP loan documents |
| 11/15/2017 | C. Gallagher | 0.40 | Prepared and reviewed DIP variance report |
| 11/16/2017 | C. Cummins | 2.10 | Final review and execution of new DIP loan documents |
| 11/19/2017 | C. Gallagher | 3.50 | Prepared and reviewed DIP variance report |
| 11/20/2017 | C. Gallagher | 1.10 | Prepared and reviewed DIP variance report |
| 11/28/2017 | C. Gallagher | 3.60 | Prepared and reviewed DIP variance report |
| 11/29/2017 | C. Cummins | 1.10 | Reviewed and updated DIP budget |
| 11/29/2017 | C. Gallagher | 0.40 | Prepared and reviewed DIP variance report |
| 11/29/2017 | C. Gallagher | 3.20 | Prepared and analyzed updated DIP budget |
| 11/29/2017 | T. Stanford | 1.20 | Review proposed DIP budget |
| 11/30/2017 | C. Gallagher | 2.50 | Prepared and analyzed updated DIP budget |
| 11/30/2017 | T. Stanford | 2.80 | Review proposed DIP budget |

**Subtotal DIP Budget/Credit Agreement and Related Reporting**                                    **56.00**

**3 Cash Management**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 11/1/2017 | C. Gallagher | 1.10 | Reviewed and reconciled bank account |
| 11/1/2017 | C. Gallagher | 0.60 | Reviewed OSHA documentation |
| 11/1/2017 | C. Gallagher | 0.90 | Reviewed open payable amounts |
| 11/1/2017 | T. Stanford | 0.50 | Discussion w/ service provider re: outstanding payables |
| 11/2/2017 | C. Gallagher | 2.70 | Reviewed weekly payables |
| 11/2/2017 | C. Gallagher | 2.40 | Prepared bank account documentation |
| 11/3/2017 | C. Cummins | 0.60 | Reviewed and approved weekly funding request |
| 11/3/2017 | C. Gallagher | 2.10 | Reviewed weekly payables |
| 11/6/2017 | C. Gallagher | 0.20 | Reviewed and reconciled bank account |
| 11/8/2017 | C. Gallagher | 0.50 | Reviewed and prepared customer invoices |
| 11/8/2017 | C. Gallagher | 2.80 | Reviewed weekly payables |
| 11/9/2017 | C. Gallagher | 1.10 | Reviewed open vendor balances |
| 11/10/2017 | C. Cummins | 0.60 | Reviewed and approved funding request for week |
| 11/10/2017 | C. Gallagher | 1.60 | Reviewed and prepared vendor payments |
| 11/14/2017 | C. Gallagher | 0.70 | Reviewed and prepared customer invoices |
| 11/14/2017 | C. Gallagher | 1.00 | Reviewed and reconciled bank account |
| 11/15/2017 | C. Cummins | 0.70 | Reviewed and approved invoices related to pellet sales |
| 11/15/2017 | C. Gallagher | 2.10 | Reviewed open vendor balances |
| 11/15/2017 | C. Gallagher | 0.20 | Reviewed and prepared customer invoices |
| 11/16/2017 | C. Cummins | 0.90 | Reviewed and approved weekly payables |
| 11/16/2017 | C. Gallagher | 0.70 | Reviewed and prepared customer invoices |
| 11/16/2017 | C. Gallagher | 1.60 | Reviewed open vendor balances |
| 11/17/2017 | C. Gallagher | 1.60 | Prepared DIP funding request |
| 11/17/2017 | C. Gallagher | 0.70 | Reviewed and processed vendor payments |
| 11/19/2017 | C. Gallagher | 2.60 | Prepared DIP funding request |
| 11/19/2017 | C. Gallagher | 1.00 | Bank account reconciliation |
| 11/20/2017 | C. Cummins | 0.60 | Reviewed and approved invoices for pellet sales |
| 11/20/2017 | C. Gallagher | 1.20 | Prepared bank account documentation |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**November 1, 2017 through November 30, 2017**

| Date | Professional | Hours | Detailed Time Description | |
|------|-------------|-------|--------------------------|---|
| 11/21/2017 | C. Gallagher | 0.40 | Prepared bank account documentation | |
| 11/22/2017 | C. Gallagher | 3.50 | Reviewed and reconciled open vendor balances | |
| 11/24/2017 | C. Gallagher | 1.90 | Reviewed open vendor balances | |
| 11/28/2017 | C. Cummins | 0.60 | Reviewed and approved weekly budget reporting | |
| 11/28/2017 | C. Gallagher | 2.50 | Reviewed and reconciled open vendor balances | |
| 11/29/2017 | C. Gallagher | 2.00 | Prepared DIP funding request | |
| **Subtotal Cash Management** | | | | **44.20** |

**6 Calls/meetings with counsel and staff**

| Date | Professional | Hours | Detailed Time Description | |
|------|-------------|-------|--------------------------|---|
| 11/4/2017 | C. Gallagher | 0.60 | Prepared for and participated in call counsel regarding REDACTION | |
| 11/8/2017 | C. Cummins | 0.60 | Prepared for and participated in call with counsel re: REDACTION | |
| **Subtotal Calls/meetings with counsel and staff** | | | | **1.20** |

**7 Statements/Schedules and MOR's**

| Date | Professional | Hours | Detailed Time Description | |
|------|-------------|-------|--------------------------|---|
| 11/17/2017 | C. Cummins | 1.60 | Reviewed monthly operating reports | |
| **Subtotal Statements/Schedules and MOR's** | | | | **1.60** |

**8 Preparation and review of bankruptcy documents and related filings**

| Date | Professional | Hours | Detailed Time Description | |
|------|-------------|-------|--------------------------|---|
| 11/27/2017 | C. Cummins | 0.30 | Reviewed and approved OCP filing | |
| **Subtotal Preparation and review of bankruptcy documents and related filings** | | | | **0.30** |

**10 Asset Sale Process**

| Date | Professional | Hours | Detailed Time Description | |
|------|-------------|-------|--------------------------|---|
| 11/6/2017 | C. Cummins | 0.80 | Discussion with IB re: transfer of information to Company | |
| 11/7/2017 | C. Cummins | 0.60 | Correspondence with investment banker re: change of roles and transfer of documents | |
| 11/9/2017 | C. Cummins | 1.00 | Call with investment banker re: hearing and potential buyer | |
| 11/21/2017 | C. Cummins | 0.70 | Discussion with IB re: potential settlement | |
| 11/22/2017 | C. Cummins | 0.80 | Call with IB re: settlement and final components thereof | |
| 11/28/2017 | C. Cummins | 0.50 | Coordinated data room transfer to new IB | |
| **Subtotal Asset Sale Process** | | | | **4.40** |

**11 Attendance at Court Hearings**

| Date | Professional | Hours | Detailed Time Description | |
|------|-------------|-------|--------------------------|---|
| 11/9/2017 | C. Cummins | 3.40 | Prepared for and attended court hearing | |
| **Subtotal Attendance at Court Hearings** | | | | **3.40** |

**12 Employee Management**

| Date | Professional | Hours | Detailed Time Description | |
|------|-------------|-------|--------------------------|---|
| 11/7/2017 | C. Cummins | 1.40 | Reviewed and updated OSHA safety plan for pellet removal | |
| 11/7/2017 | C. Cummins | 0.30 | Correspondence with workers compensation insurance provider | |
| 11/8/2017 | C. Cummins | 1.00 | Updated safety protocol for pellet removal from silo 3 | |
| 11/27/2017 | C. Cummins | 0.70 | Reviewed and commented on proposed response to OSHA inquiries | |
| **Subtotal Employee Management** | | | | **3.40** |

**13 Case Administration**

| Date | Professional | Hours | Detailed Time Description | |
|------|-------------|-------|--------------------------|---|
| 11/15/2017 | L. Urban | 2.50 | Prepared and reviewed fee application | |
| 11/27/2017 | C. Gallagher | 1.90 | Prepared updated ordinary course professional summary | |
| 11/28/2017 | C. Gallagher | 0.40 | Prepared updated ordinary course professional summary | |
| **Subtotal Case Administration** | | | | **4.80** |

**14 Calls/meetings with Bondholder Advisors/Counsel**

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**November 1, 2017 through November 30, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/1/2017 | T. Stanford | 0.30 | Status update w/ bondholder advisor team |
| 11/3/2017 | C. Cummins | 0.90 | Prepared for and led call with bondholder advisors and counsel re: ongoing operations and plans at site |
| 11/3/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 11/3/2017 | T. Stanford | 0.50 | Status update w/ bondholder advisor team |
| 11/6/2017 | C. Cummins | 0.80 | Prepared for and led call with bondholder advisors and counsel re: ongoing operations and plans at site |
| 11/6/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 11/8/2017 | C. Cummins | 0.90 | Prepared for and led call with bondholder advisors and counsel re: ongoing operations and plans at site |
| 11/8/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 11/10/2017 | C. Cummins | 0.80 | Prepared for and led call with bondholder advisors and counsel re: activities at Plant and plan for continued pellet removal |
| 11/10/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 11/13/2017 | C. Cummins | 1.10 | Prepared for and led call with bondholder advisors re: planning and updates from current work on site |
| 11/13/2017 | C. Cummins | 0.90 | Call with bondholder advisors and counsel re: continued plans for extraction and contractor to assist with same |
| 11/13/2017 | C. Gallagher | 0.40 | Prepared for and participated in call with bondholder advisors |
| 11/13/2017 | C. Gallagher | 0.10 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 11/13/2017 | T. Stanford | 0.30 | Status update w/ bondholder advisor team |
| 11/15/2017 | C. Cummins | 0.80 | Prepared for and led update call with bondholder advisors and counsel re: operations at POPA |
| 11/15/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 11/15/2017 | T. Stanford | 0.20 | Status update w/ bondholder advisor team |
| 11/16/2017 | C. Cummins | 1.10 | Call with advisors and counsel re: upcoming mediation |
| 11/17/2017 | C. Cummins | 1.10 | Prepared for and led call with bondholder advisors and counsel re: extraction process and other operational updates |
| 11/17/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 11/17/2017 | C. Gallagher | 0.20 | Prepared for and participated in call with insurance broker |
| 11/17/2017 | T. Stanford | 0.20 | Status update w/ bondholder advisor team |
| 11/22/2017 | C. Cummins | 0.90 | Prepared for and participated in call with bondholder advisors re: mediation and settlement |
| 11/23/2017 | C. Cummins | 0.10 | Correspondence with bondholder advisors re: settlement |
| 11/24/2017 | C. Cummins | 0.40 | Prepared for and led call with bondholder advisors re: operations at POPA |
| 11/24/2017 | C. Cummins | 0.70 | Call with bondholder advisors and counsel re: settlement and reaction to offer |
| 11/24/2017 | C. Gallagher | 0.60 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 11/27/2017 | C. Cummins | 0.60 | Prepared for and led update call with bondholder advisors and counsel on pellet removal progress and plans for rebuild |
| 11/27/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 11/27/2017 | T. Stanford | 0.30 | Status update w/ bondholder advisor team |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**November 1, 2017 through November 30, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/29/2017 | C. Cummins | 0.80 | Prepared for and led call with bondholder advisors to provide update on current activities and plans |
| 11/29/2017 | C. Gallagher | 0.60 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |

**Subtotal Calls/meetings with Bondholder Advisors/Counsel**      **19.10**

**15 Plant re-start and commissioning and analysis of options**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/2/2017 | C. Cummins | 1.40 | Meetings on site with POPA staff re: rebuild plans and tasks |
| 11/3/2017 | C. Gallagher | 3.80 | Reviewed invoices and prepared insurance submission related to silo fire |
| 11/6/2017 | C. Gallagher | 3.80 | Reviewed invoices and prepared insurance submission related to silo fire |
| 11/7/2017 | C. Gallagher | 2.30 | Reviewed invoices and prepared insurance submission related to silo fire |
| 11/9/2017 | B. Clarren | 0.70 | Coordinate call with Tom Stanford and a grain silo operator |
| 11/9/2017 | C. Gallagher | 0.90 | Reviewed invoices and prepared insurance submission related to silo fire |
| 11/10/2017 | C. Cummins | 2.40 | Discussions and updates of rebuild plans with staff and Management |
| 11/13/2017 | C. Cummins | 1.70 | Updated rebuild analysis and plans |
| 11/16/2017 | C. Cummins | 0.80 | Reviewed bid package information to be provided to potential engineering consultants and support staff |
| 11/16/2017 | C. Gallagher | 0.80 | Reviewed and prepared documentation for insurance claim |
| 11/17/2017 | C. Cummins | 1.30 | Reviewed and updated bid package for engineering RFP and rebuild process |
| 11/18/2017 | B. Clarren | 0.20 | Discussion with grain silo operator |
| 11/20/2017 | B. Clarren | 0.20 | Contact Scott Feller at AMG re: bin sweep and silo discharge / plugging. |
| 11/20/2017 | B. Clarren | 3.30 | Research biomass storage considerations, review of Jensen Hughes report.  Discuss w/ internal team. |
| 11/27/2017 | C. Cummins | 1.10 | Reviewed and commented on RFP material for engineering assistance on rebuilding plan |
| 11/27/2017 | C. Gallagher | 1.00 | Reviewed draft RFP documentation |
| 11/27/2017 | T. Stanford | 0.60 | Discussion w/ internal team re: POPA rebuild efforts |
| 11/27/2017 | T. Stanford | 0.60 | Discussion w/ POPA facility managers re: POPA rebuild alternatives |
| 11/27/2017 | T. Stanford | 1.20 | Review POPA rebuild materials |
| 11/28/2017 | B. Clarren | 2.70 | Draft POPA rebuild project summary for EPC and Owners' Engineer outreach. |
| 11/28/2017 | C. Cummins | 1.20 | Reviewed project summary as prepared for use in hiring engineering support staff for rebuild |
| 11/28/2017 | T. Stanford | 2.20 | Review POPA rebuild materials |
| 11/29/2017 | T. Stanford | 0.40 | Call w/ outside engineer re: POPA rebuild efforts |
| 11/30/2017 | B. Clarren | 0.20 | Discussion of silo repairs / replacement with Tom Stanford |
| 11/30/2017 | C. Cummins | 1.30 | Reviewed and commented on draft of bid package for use with engineering support hiring |
| 11/30/2017 | C. Gallagher | 1.20 | Reviewed and analyzed rebuild forecast and timeline |

**Subtotal Plant re-start and commissioning and analysis of options**      **37.30**

**Texas Pellets, Inc./German Pellets Texas, LLC**
**RPA Advisors, LLC Invoice**
**December 2017**

|  | Fees and expenses incurred in December 2017 |
|---|---|
| **Total Fees** | $    197,735.00 |
| **Total Expenses** | $7,393.89 |
| **Grand Total** | $    205,128.89 |

# EXHIBIT A

**Summary of Compensation by Project Category**
**During Compensation Period**
**December 1, 2017 through December 31, 2017**

| Project Category | Description | Hours | Fees |
|---|---|---|---|
| 1 | Operations Management | 75.00 | $55,610.00 |
| 2 | DIP Budget/Credit Agreement and Related Reporting | 75.30 | $44,495.00 |
| 3 | Cash Management | 34.80 | $16,510.00 |
| 4 | Creditor/Lender Inquiries | 0.40 | $290.00 |
| 6 | Calls/meetings with counsel and staff | 8.80 | $7,012.50 |
| 8 | Preparation and review of bankruptcy documents and related filings | 1.90 | $1,662.50 |
| 10 | Asset Sale Process | 7.30 | $6,387.50 |
| 11 | Attendance at Court Hearings | 1.50 | $1,312.50 |
| 12 | Employee Management | 0.50 | $437.50 |
| 13 | Case Administration | 2.50 | $375.00 |
| 14 | Calls/meetings with Bondholder Advisors/Counsel | 24.60 | $17,167.50 |
| 15 | Plant re-start and commissioning and analysis of options | 81.40 | $54,337.50 |
| 16 | Contract analysis | 4.90 | $4,287.50 |

# EXHIBIT B

### Compensation by Timekeeper for Compensation Period
### December 1, 2017 through December 31, 2017

| Professional | Position | Billing Rate | Hours | Consulting Hours Discount | Net Hours | Fees |
|---|---|---|---|---|---|---|
| C. Cummins | Member | $ 875.00 | 97.20 | (13.89) | 83.31 | $ 72,900.00 |
| T. Stanford | Director | $ 725.00 | 94.30 | | | $ 68,367.50 |
| C. Gallagher | Director | $ 450.00 | 120.40 | | | $ 54,180.00 |
| B. Clarren | Director | $ 425.00 | 4.50 | | | $ 1,912.50 |
| L. Urban | Support Staff | $ 150.00 | 2.50 | | | $ 375.00 |
| **Total** | | | **318.90** | | | **$ 197,735.00** |
| **Total for the period 12/1/17 through 12/31/17** | | | **318.90** | | | **$ 197,735.00** |

| Blended Rate | |
|---|---|
| Grand Total | $ 197,735.00 |
| Total Hours | 318.90 |
| **Blended Rate** | **$ 620.05** |

# EXHIBIT C

**Expense Summary During Compensation Period**
**December 1, 2017 through December 31, 2017**

| Date | Professional | Description | Amount | |
|------|-------------|-------------|--------|---|
| **Airfare/Train** | | | | |
| 12/5/2017 | C. Cummins | Additional cost for flight to Texas for meetings at POPA and hearing | $148.00 | |
| 12/18/2017 | C. Cummins | Flight to Houston for meeting with insurance adjuster | $619.20 | |
| 12/18/2017 | T. Stanford | Airfare - Travel to Houston | $639.20 | |
| 12/19/2017 | C. Cummins | Flight from Houston for meeting with insurance adjuster | $619.20 | |
| 12/19/2017 | T. Stanford | Airfare - Travel home to Chicago | $530.20 | |
| 12/27/2017 | C. Cummins | Flight to Dallas for hearing in Tyler | $510.20 | |
| 12/28/2017 | C. Cummins | Flight from Dallas following hearing in Tyler | $610.20 | |
| **Subtotal --Airfare/Train** | | | | **$3,676.20** |
| | | | | |
| **Auto/Taxi** | | | | |
| 12/4/2017 | C. Cummins | Car to airport for flight to Texas for meetings at POPA and hearing | $150.00 | |
| 12/6/2017 | C. Cummins | Car from airport for flight to Texas for meetings at POPA and hearing | $150.00 | |
| 12/6/2017 | C. Cummins | Rental car in Texas for meetings at POPA and hearing | $312.52 | |
| 12/18/2017 | C. Cummins | Car to airport for flight to Texas for meetings with insurance adjuster/consultants | $150.00 | |
| 12/18/2017 | C. Cummins | Uber from airport to hotel while in Houston for meetings with insurance adjuster | $35.22 | |
| 12/19/2017 | C. Cummins | Car from airport for flight to Texas for meetings with insurance adjuster/consultants | $150.00 | |
| 12/19/2017 | C. Cummins | Uber to airport from meetings while in Houston for meetings with insurance adjuster | $38.40 | |
| 12/19/2017 | T. Stanford | Ride from Airport to hotel | $78.50 | |
| 12/27/2017 | C. Cummins | Car to airport for trip to Dallas for DIP hearing in Tyler | $150.00 | |
| 12/28/2017 | C. Cummins | Car from airport for trip to Dallas for DIP hearing in Tyler | $150.00 | |
| 12/28/2017 | C. Cummins | Rental car in Texas for DIP hearing in Tyler | $163.76 | |
| **Subtotal -- Auto/Taxi** | | | | **$1,528.40** |
| | | | | |
| **Hotel** | | | | |
| 12/6/2017 | C. Cummins | Hotel in Port Arthur for meetings at POPA and hearing | $411.70 | |
| 12/19/2017 | C. Cummins | Hotel in  Houston for meeting with insurance adjuster | $424.15 | |
| 12/19/2017 | T. Stanford | Hotel - Meeting in Houston w/ insurance consultants | $319.69 | |
| 12/28/2017 | C. Cummins | Hotel in Tyler for hearing on DIP | $97.29 | |
| **Subtotal -- Hotel** | | | | **$1,252.83** |
| | | | | |
| **Meals** | | | | |
| 12/4/2017 | C. Cummins | Meal in Port Arthur for meetings and hearing (Sonic) | $12.32 | |
| 12/4/2017 | C. Cummins | Meal while traveling to Texas for meetings at POPA and hearing (airport meal) | $48.53 | |
| 12/5/2017 | C. Cummins | Breakfast in Port Arthur for meetings and hearing (Starbucks) | $5.30 | |
| 12/5/2017 | C. Cummins | Dinner in Port Arthur for meetings and hearing (Saltgrass) | $57.62 | |
| 12/5/2017 | C. Cummins | Lunch in Port Arthur for meetings and hearing (Dickeys) | $15.97 | |
| 12/6/2017 | C. Cummins | Dinner while traveling from Texas for meetings at POPA and hearing (Landry's) | $41.64 | |
| 12/6/2017 | C. Cummins | Lunch in Beaumont for hearing (Kathrine and Co) | $16.53 | |
| 12/18/2017 | C. Cummins | Meal in airport while traveling to Houston for meetings with insurance adjuster | $44.72 | |
| 12/18/2017 | T. Stanford | Meals while traveling | $8.33 | |
| 12/18/2017 | T. Stanford | Meals while traveling | $18.54 | |

**Exhibit C**

**Expense Summary During Compensation Period**
**December 1, 2017 through December 31, 2017**

| Date | Professional | Description | Amount | |
|------|-------------|-------------|--------|--|
| 12/19/2017 | C. Cummins | Breakfast in Houston for meeting with insurance adjuster (hotel restaurant) | $27.65 | |
| 12/19/2017 | C. Cummins | Meal while traveling from Texas following meeting with insurance adjuster (airport restaurant) | $19.88 | |
| 12/27/2017 | C. Cummins | Meal while traveling to Dallas for hearing (airport restaurant) | $14.00 | |
| 12/27/2017 | C. Cummins | Meal in Tyler for hearing (Whataburger) | $8.49 | |
| 12/28/2017 | C. Cummins | | | |
| | | Meal while traveling from Dallas for hearing (airport restaurant) | $14.83 | |
| 12/28/2017 | C. Cummins | Breakfast in Tyler for hearing (The Diner) | $15.39 | |
| **Subtotal --- Meals** | | | | **$369.74** |
| | | | | |
| **Parking** | | | | |
| **12/1/2017** | T. Stanford | Parking at office | $18.00 | |
| **12/4/2017** | T. Stanford | Parking at office | $18.00 | |
| **12/20/2017** | T. Stanford | Parking at office | $18.00 | |
| 12/21/2017 | T. Stanford | Parking at office | $18.00 | |
| **Subtotal --- Parking** | | | | **$72.00** |
| | | | | |
| **Telecom** | | | | |
| 12/4/2017 | C. Cummins | Wifi on flight to Texas for meetings and hearing | $13.99 | |
| 12/6/2017 | C. Cummins | Wifi on flight from Texas for meetings and hearing | $11.99 | |
| 12/10/2017 | C. Gallagher | Dropbox charges | $9.99 | |
| 12/15/2017 | C. Cummins | Conference call charges | $38.49 | |
| 12/16/2017 | T. Stanford | Cell phone and data charges | $71.19 | |
| 12/18/2017 | C. Cummins | Wifi on plane to Houston for meetings with insurance adjuster | $13.99 | |
| 12/18/2017 | T. Stanford | Wifi access on flight | $8.99 | |
| 12/19/2017 | C. Cummins | | | |
| | | Wifi on plane from Houston for meetings with insurance adjuster | $11.99 | |
| 12/19/2017 | T. Stanford | Wifi access on flight | $8.99 | |
| 12/21/2017 | C. Gallagher | Cell phone and data charges | $67.78 | |
| 12/27/2017 | C. Cummins | Wifi on plane for trip to Dallas for hearing | $9.99 | |
| 12/31/2017 | C. Cummins | Portion of cell phone bill for December | $156.62 | |
| **Subtotal -- Telecom** | | | | **$424.00** |
| | | | | |
| **Tolls** | | | | |
| 12/21/2017 | C. Cummins | Tolls from rental cars for trips to Texas for visit to POPA and hearings | $19.17 | |
| 12/22/2017 | C. Cummins | Tolls from rental cars for trips to Texas for visit to POPA and hearings | $51.55 | |
| **Subtotal --- Tolls** | | | | **$70.72** |
| | | | | |
| **TOTAL** | | | $7,393.89 | |

# EXHIBIT D

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**December 1, 2017 through December 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| **1 Operations Management** | | | |
| 12/1/2017 | T. Stanford | 0.30 | Discussion w/ internal team re: Silo 3 discharge |
| 12/1/2017 | T. Stanford | 0.80 | Call w/ counsel & insurance consultant re: REDACTION |
| 12/1/2017 | T. Stanford | 1.00 | Review BI Claim calculation |
| 12/4/2017 | T. Stanford | 0.60 | Call w/ counsel re: REDACTION |
| 12/5/2017 | C. Cummins | 2.90 | Meetings and discussions with POPA management and staff while onsite |
| 12/5/2017 | C. Cummins | 1.10 | Discussions with POPA Management re: rebuild process and assistance from onsite crews |
| 12/5/2017 | C. Gallagher | 0.50 | Prepared for and participated in calls with staff regarding operations |
| 12/6/2017 | C. Cummins | 1.40 | Discussion with POPA staff re: ongoing operations and pellet removal process |
| 12/6/2017 | C. Cummins | 1.00 | Reviewed insurance renewal materials |
| 12/6/2017 | C. Gallagher | 2.50 | Prepared insurance application |
| 12/6/2017 | C. Gallagher | 1.70 | Reviewed and verified accounting entries |
| 12/6/2017 | T. Stanford | 0.60 | Discussion w/ insurance consultant re: status of claims |
| 12/6/2017 | T. Stanford | 3.20 | Preparation of support materials for renewal of property insurance |
| 12/6/2017 | T. Stanford | 0.80 | Review insurance application materials |
| 12/6/2017 | T. Stanford | 0.30 | Review and address email re: outstanding insurance claims |
| 12/7/2017 | C. Cummins | 0.50 | Discussion with site staff re: pellet extraction process |
| 12/7/2017 | C. Gallagher | 3.00 | Prepared insurance application |
| 12/7/2017 | T. Stanford | 1.80 | Review and preparation of support materials for property insurance renewal |
| 12/7/2017 | T. Stanford | 1.00 | Review insurance application materials; email correspondence |
| 12/8/2017 | C. Cummins | 1.20 | Discussions with onsite POPA staff re: operations/pellet removal process and progress thereon |
| 12/8/2017 | C. Gallagher | 1.90 | Prepared insurance application |
| 12/9/2017 | C. Cummins | 0.40 | Correspondence with staff re: ongoing removal process and operations at POPA |
| 12/10/2017 | C. Cummins | 0.30 | Correspondence with staff re: ongoing removal process and operations at POPA |
| 12/11/2017 | C. Gallagher | 0.20 | Reviewed and approved tax filing documentation |
| 12/11/2017 | T. Stanford | 0.30 | Email correspondence re: outstanding insurance claims |
| 12/12/2017 | C. Cummins | 0.90 | Prepared for and participated in call with AIG insurance company |
| 12/12/2017 | C. Cummins | 1.10 | Calls and discussions with POPA staff re: ongoing efforts on pellet removal from silo 3 |
| 12/12/2017 | T. Stanford | 0.50 | Email correspondence & discussion re: outstanding insurance claims |
| 12/12/2017 | T. Stanford | 0.40 | Discussion w/ facility mgmt re: Silo 3 discharge |
| 12/13/2017 | T. Stanford | 2.10 | Coordination re: OSHA site visit and email correspondence regarding the same |
| 12/13/2017 | T. Stanford | 0.60 | Review of insurance claim supporting documentation |
| 12/13/2017 | T. Stanford | 0.30 | Coordination of meeting w/ insurance advisors re: current status and BI claim |
| 12/14/2017 | C. Cummins | 0.90 | Discussions with onsite POPA staff re: operations/pellet removal process and progress thereon |
| 12/14/2017 | T. Stanford | 0.80 | Coordination re: OSHA site visit and email correspondence regarding the same |
| 12/14/2017 | T. Stanford | 0.80 | Review of insurance claim supporting documentation |
| 12/14/2017 | T. Stanford | 0.40 | Coordination of meeting w/ insurance advisors re: current status and BI claim |
| 12/14/2017 | T. Stanford | 0.80 | Review/Discussion w/ POPA staff re: status of Silo 3 cleanout |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**December 1, 2017 through December 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/15/2017 | C. Cummins | 0.80 | Call with onsite staff re: progress on pellet removal |
| 12/15/2017 | C. Gallagher | 0.50 | Prepared for and participated in calls with staff regarding operations |
| 12/15/2017 | T. Stanford | 1.10 | Coordination re: OSHA site visit and email correspondence regarding the same |
| 12/15/2017 | T. Stanford | 0.80 | Review status of Silo 3 cleanout |
| 12/16/2017 | C. Cummins | 0.40 | Correspondence with POPA staff re: removal process of pellets in silo 3 |
| 12/16/2017 | T. Stanford | 0.80 | Review status of Silo 3 cleanout |
| 12/17/2017 | C. Cummins | 0.30 | Reviewed and responded to updates from site re: pellet removal process |
| 12/17/2017 | T. Stanford | 0.60 | Coordination re: OSHA site visit and email correspondence regarding the same |
| 12/18/2017 | C. Cummins | 0.80 | Discussion with onsite staff re: progress on pellet removal |
| 12/18/2017 | C. Gallagher | 0.60 | Reviewed draft safety plan |
| 12/18/2017 | T. Stanford | 2.40 | Preparation for meeting with insurance advisors re: current status and BI claim calculations |
| 12/18/2017 | T. Stanford | 0.40 | Review status of Silo 3 cleanout |
| 12/18/2017 | T. Stanford | 0.20 | Coordination re: OSHA site visit and email correspondence regarding the same |
| 12/19/2017 | C. Cummins | 2.50 | Prepared for and participated in meeting with insurance adjuster re: claims to date and future claims to be made; provided update on plans/process for rebuild |
| 12/19/2017 | C. Cummins | 0.90 | Discussed removal progress and plans with staff on site at POPA |
| 12/19/2017 | C. Gallagher | 0.60 | Prepared pellet sale reconciliation |
| 12/19/2017 | T. Stanford | 2.10 | Preparation for meeting with insurance advisors re: current status and BI claim calculations |
| 12/19/2017 | T. Stanford | 2.20 | Meeting with insurance advisors re: current status and BI claim calculations |
| 12/19/2017 | T. Stanford | 0.80 | Review status of Silo 3 cleanout |
| 12/20/2017 | C. Cummins | 0.80 | Reviewed and revised safety plans and information provided by site staff |
| 12/20/2017 | T. Stanford | 1.00 | Review/Preparation of materials related to insurance renewals |
| 12/21/2017 | C. Cummins | 1.80 | Calls and discussions with POPA staff re: ongoing efforts on pellet removal from silo 3 |
| 12/21/2017 | C. Cummins | 0.80 | Reviewed and updated potential agreement with GP Holding |
| 12/21/2017 | C. Cummins | 0.30 | Reviewed correspondence re: GP GmbH MSA payments and researched information on same |
| 12/21/2017 | T. Stanford | 0.30 | Review status of Silo 3 cleanout |
| 12/22/2017 | C. Cummins | 0.70 | Call with party seeking consent for easement for pipeline |
| 12/22/2017 | C. Cummins | 1.10 | Reviewed correspondence from insurance broker re: renewal options and coverages, responded re: same |
| 12/22/2017 | C. Cummins | 0.70 | Response re: inquiry on payments under the GP GmbH MSA |
| 12/22/2017 | C. Cummins | 0.80 | Discussions/correspondence with POPA staff re: pellet removal process |
| 12/23/2017 | C. Cummins | 0.30 | Correspondence with POPA staff re: removal process of pellets in silo 3 |
| 12/24/2017 | C. Cummins | 0.40 | Emails re: latest budget and discussions with GP Holding on potential services going forward |
| 12/26/2017 | T. Stanford | 0.40 | Review status of Silo 3 cleanout |
| 12/27/2017 | C. Cummins | 1.20 | Reviewed and discussed consent from pipeline provider |
| 12/27/2017 | C. Cummins | 0.60 | Updated and discussed revised safety plan information as received from contractor |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**December 1, 2017 through December 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/27/2017 | C. Cummins | 0.50 | Discussions with site management re: pellet removal progress and issues on site |
| 12/27/2017 | C. Gallagher | 0.70 | Reviewed and approved open purchase orders |
| 12/28/2017 | C. Cummins | 1.00 | Reviewed and discussed potential agreement with GP Holding re: compensation and work division |
| 12/28/2017 | C. Cummins | 0.80 | Reviewed proposed OSHA settlement agreement draft |
| 12/28/2017 | C. Cummins | 0.70 | Reviewed proposed response to comments received by TCEQ re: Woodville air permit |
| 12/28/2017 | C. Gallagher | 0.60 | Prepared for and participated in calls with staff regarding operations |
| 12/29/2017 | C. Cummins | 0.50 | Reviewed request for extension of temporary injunction from City of Port Arthur |
| 12/29/2017 | C. Cummins | 0.80 | Reviewed updated information from site re: pellet extraction and discussed same with Management |
| 12/30/2017 | C. Cummins | 0.30 | Coordination of discussion re: pellet margin and review of updated calculation of same |
| 12/31/2017 | C. Cummins | 0.20 | Review of update from POPA management re: pellet removal progress |

**Subtotal Operations Management**                                                                                            **75.00**

**2 DIP Budget/Credit Agreement and Related Reporting**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/1/2017 | C. Cummins | 1.20 | Reviewed and updated DIP/rebuild budget |
| 12/1/2017 | C. Gallagher | 1.00 | Prepared and analyzed updated DIP budget |
| 12/1/2017 | T. Stanford | 1.40 | Review proposed DIP budget |
| 12/4/2017 | C. Gallagher | 3.20 | Prepared and analyzed updated DIP budget |
| 12/4/2017 | C. Gallagher | 4.30 | Prepared and reviewed DIP variance report |
| 12/5/2017 | C. Gallagher | 0.90 | Prepared and reviewed DIP variance report |
| 12/5/2017 | C. Gallagher | 3.90 | Prepared and analyzed updated DIP budget |
| 12/7/2017 | C. Cummins | 0.80 | Reviewed and revised responses to questions re: DIP budget |
| 12/7/2017 | C. Gallagher | 2.10 | Prepared and analyzed updated DIP budget |
| 12/7/2017 | C. Gallagher | 1.60 | Correspondence with bondholder advisors regarding DIP budget |
| 12/7/2017 | T. Stanford | 1.40 | Review and discussion re: revised long term DIP budget |
| 12/8/2017 | C. Cummins | 1.10 | Reviewed and updated DIP/rebuild budget |
| 12/8/2017 | C. Gallagher | 1.50 | Prepared and analyzed updated DIP budget |
| 12/10/2017 | C. Gallagher | 2.00 | Prepared and analyzed updated DIP budget |
| 12/10/2017 | T. Stanford | 1.60 | Preparation for & discussion w/ bondholder advisor team re: long term DIP budget |
| 12/10/2017 | T. Stanford | 0.40 | Email correspondence re: DIP budget supporting materials |
| 12/11/2017 | C. Gallagher | 1.50 | Prepared and analyzed updated DIP budget |
| 12/11/2017 | C. Gallagher | 2.50 | Prepared and reviewed DIP variance report |
| 12/11/2017 | T. Stanford | 0.60 | Discussion w/ bondholder advisor team re: long term DIP budget |
| 12/11/2017 | T. Stanford | 1.10 | Review revised long-term DIP budget |
| 12/12/2017 | C. Cummins | 1.20 | Reviewed and updated DIP/rebuild budget |
| 12/12/2017 | C. Gallagher | 2.70 | Prepared and reviewed DIP variance report |
| 12/12/2017 | T. Stanford | 2.80 | Preparation/Review of revised DIP budget |
| 12/12/2017 | T. Stanford | 2.00 | Preparation/Review of revised DIP budget |
| 12/13/2017 | C. Cummins | 1.00 | Reviewed and updated DIP/rebuild budget |
| 12/13/2017 | C. Gallagher | 0.60 | Prepared and reviewed DIP variance report |
| 12/13/2017 | C. Gallagher | 2.60 | Prepared and analyzed updated DIP budget |
| 12/14/2017 | C. Cummins | 2.10 | Reviewed and refined DIP and rebuild budget |
| 12/14/2017 | C. Gallagher | 2.00 | Prepared and analyzed updated DIP budget |
| 12/15/2017 | C. Cummins | 2.00 | Reviewed and updated DIP/rebuild budget |
| 12/19/2017 | C. Gallagher | 3.50 | Prepared and reviewed DIP variance report |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**December 1, 2017 through December 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/20/2017 | C. Cummins | 0.40 | Reviewed and approved weekly DIP reporting |
| 12/20/2017 | C. Gallagher | 0.50 | Prepared and analyzed updated DIP budget |
| 12/20/2017 | T. Stanford | 1.60 | Review current DIP budget |
| 12/21/2017 | C. Cummins | 1.30 | Reviewed and updated DIP/rebuild budget |
| 12/21/2017 | C. Gallagher | 1.70 | Prepared and analyzed updated DIP budget |
| 12/21/2017 | T. Stanford | 1.00 | Review current DIP budget |
| 12/22/2017 | C. Gallagher | 1.10 | Prepared and analyzed updated DIP budget |
| 12/22/2017 | T. Stanford | 1.50 | Review of proposed DIP order and related budget materials |
| 12/26/2017 | C. Cummins | 0.40 | Review and approval of weekly DIP reporting |
| 12/26/2017 | C. Gallagher | 3.70 | Prepared and reviewed DIP variance report |
| 12/27/2017 | C. Cummins | 1.30 | Reviewed and updated DIP and POPA rebuild budget |
| 12/27/2017 | C. Gallagher | 0.50 | Prepared and reviewed DIP variance report |
| 12/28/2017 | C. Cummins | 1.90 | Prepared for hearing on DIP budget |
| 12/29/2017 | C. Cummins | 0.30 | Reviewed proposed order for DIP financing |
| 12/30/2017 | C. Gallagher | 1.50 | Prepared cost analysis |

**Subtotal DIP Budget/Credit Agreement and Related Reporting** **75.30**

**3 Cash Management**

| | | | |
|------|-------------|-------|--------------------------|
| 12/1/2017 | C. Gallagher | 1.70 | Reviewed and prepared vendor payments |
| 12/5/2017 | C. Gallagher | 1.10 | Reviewed and prepared vendor payments |
| 12/5/2017 | C. Gallagher | 0.80 | Reviewed vendor invoices |
| 12/6/2017 | C. Gallagher | 2.30 | Prepared DIP funding request |
| 12/8/2017 | C. Gallagher | 2.60 | Reviewed and prepared vendor payments |
| 12/12/2017 | C. Cummins | 0.30 | Reviewed and approved weekly funding request |
| 12/13/2017 | C. Cummins | 1.00 | Reviewed insurance submission information and discussed same with staff |
| 12/13/2017 | C. Gallagher | 1.10 | Reviewed vendor invoices |
| 12/13/2017 | C. Gallagher | 2.80 | Prepared DIP funding request |
| 12/14/2017 | C. Gallagher | 0.90 | Reviewed vendor invoices |
| 12/15/2017 | C. Gallagher | 2.30 | Reviewed and prepared vendor payments |
| 12/18/2017 | C. Gallagher | 0.80 | Reviewed vendor invoices |
| 12/20/2017 | C. Gallagher | 1.80 | Prepared DIP funding request |
| 12/21/2017 | C. Gallagher | 2.50 | Reviewed and prepared vendor payments |
| 12/22/2017 | C. Gallagher | 1.90 | Reviewed and prepared vendor payments |
| 12/27/2017 | C. Gallagher | 0.60 | Prepared insurance receipt reconciliation |
| 12/27/2017 | C. Gallagher | 2.50 | Reviewed vendor invoices |
| 12/27/2017 | C. Gallagher | 1.20 | Prepared bank account reconciliation |
| 12/28/2017 | C. Cummins | 0.40 | Reviewed and approved weekly payments to be distributed |
| 12/28/2017 | C. Gallagher | 1.10 | Reviewed and prepared vendor payments |
| 12/28/2017 | C. Gallagher | 2.30 | Reviewed vendor invoices |
| 12/29/2017 | C. Cummins | 0.30 | Approved payments to be made to vendors |
| 12/29/2017 | C. Gallagher | 2.50 | Reviewed and prepared vendor payments |

**Subtotal Cash Management** **34.80**

**4 Creditor/Lender Inquiries**

| | | | |
|------|-------------|-------|--------------------------|
| 12/4/2017 | T. Stanford | 0.40 | Discussion w/ service provider re: open payables |

**Subtotal Creditor/Lender Inquiries** **0.40**

**6 Calls/meetings with counsel and staff**

| | | | |
|------|-------------|-------|--------------------------|
| 12/1/2017 | C. Cummins | 1.20 | Prepared for and participated in call with CFO and CEO of GP Holding to discuss current state of restructuring and operations |
| 12/1/2017 | T. Stanford | 0.60 | Discussion w/ internal team re: various matters |
| 12/4/2017 | T. Stanford | 0.70 | Call w/ counsel re: REDACTION discussion w/ facility mgmt re: REDACTION |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**December 1, 2017 through December 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/5/2017 | T. Stanford | 0.50 | Discussion w/ internal team re: various matters |
| 12/7/2017 | C. Cummins | 0.40 | Call and discussion with counsel re: REDACTION |
| 12/12/2017 | C. Cummins | 0.60 | Discussions with counsel on REDACTION |
| 12/12/2017 | T. Stanford | 0.80 | Discussion w/ internal RPA team re: various matters |
| 12/13/2017 | C. Cummins | 0.60 | Discussions with counsel re: REDACTION |
| 12/14/2017 | C. Cummins | 1.30 | Prepared for and led call with CEO and CFO of GP Holdings to discuss current status of case/restructuring and go-forward plans for management of various activities |
| 12/14/2017 | C. Gallagher | 0.10 | Prepared for and participated in call with counsel |
| 12/19/2017 | C. Cummins | 0.50 | Call with counsel re: REDACTION |
| 12/19/2017 | C. Gallagher | 0.60 | Prepared for and participated in call with counsel |
| 12/20/2017 | C. Cummins | 0.90 | Prepared for and participated in call with GP Holding CEO/CFO and counsel re: going forward management structure |

**Subtotal Calls/meetings with counsel and staff**                                                       **8.80**

**8 Preparation and review of bankruptcy documents and related filings**

| | | | |
|------|-------------|-------|--------------------------|
| 12/11/2017 | C. Cummins | 0.80 | Reviewed and commented on draft of MOR |
| 12/20/2017 | C. Cummins | 0.20 | Reviewed order re: settlement with KC Southern |
| 12/27/2017 | C. Cummins | 0.90 | Reviewed revised draft of MOR's |

**Subtotal Preparation and review of bankruptcy documents and related filings**                          **1.90**

**10 Asset Sale Process**

| | | | |
|------|-------------|-------|--------------------------|
| 12/6/2017 | C. Cummins | 2.20 | Prepared for hearing on IB retention |
| 12/6/2017 | C. Cummins | 1.60 | Attendance and testimony at IB retention hearing |
| 12/11/2017 | C. Cummins | 0.40 | Correspondence with potential bidder for asset |
| 12/12/2017 | C. Cummins | 0.30 | Discussion with prior IB on contract and transfer of information |
| 12/14/2017 | C. Cummins | 0.60 | Call with IB to discuss transfer of information and process going forward |
| 12/18/2017 | C. Cummins | 1.30 | Prepared for and participated in call with potential interested party in assets |
| 12/22/2017 | C. Cummins | 0.80 | Prepared for and participated in call with potential interested party in assets of TPI |
| 12/22/2017 | C. Cummins | 0.10 | Introduction of interested party to IB |

**Subtotal Asset Sale Process**                                                                          **7.30**

**11 Attendance at Court Hearings**

| | | | |
|------|-------------|-------|--------------------------|
| 12/28/2017 | C. Cummins | 1.50 | Attendance at court hearing on DIP budget |

**Subtotal Attendance at Court Hearings**                                                                **1.50**

**12 Employee Management**

| | | | |
|------|-------------|-------|--------------------------|
| 12/29/2017 | C. Cummins | 0.20 | Reviewed information provided by counsel re: REDACTION |
| 12/29/2017 | C. Cummins | 0.30 | Coordination with Plant staff re: information to provide for labor audit |

**Subtotal Employee Management**                                                                         **0.50**

**13 Case Administration**

| | | | |
|------|-------------|-------|--------------------------|
| 12/15/2017 | L. Urban | 2.50 | Prepared and reviewed fee application |

**Subtotal Case Administration**                                                                         **2.50**

**14 Calls/meetings with Bondholder Advisors/Counsel**

| | | | |
|------|-------------|-------|--------------------------|
| 12/1/2017 | C. Cummins | 0.60 | Prepared for and led update call with Bondholder advisors and counsel to provide information on operations and ongoing work at POPA |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**December 1, 2017 through December 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/1/2017 | C. Gallagher | 0.80 | Prepared for and participated in calls with bondholder advisors and counsel |
| 12/1/2017 | C. Gallagher | 0.80 | Prepared for and participated in call with bondholder advisors and counsel regarding Management Services Agreement |
| 12/1/2017 | T. Stanford | 0.20 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 12/4/2017 | C. Gallagher | 0.80 | Prepared for and participated in calls with bondholder advisors and counsel |
| 12/4/2017 | T. Stanford | 0.80 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 12/6/2017 | C. Cummins | 0.90 | Prepared for and led call with Bondholder advisors and counsel re: operations at POPA |
| 12/6/2017 | T. Stanford | 0.40 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 12/8/2017 | C. Cummins | 0.80 | Prepared for and led call with bondholder advisors and counsel to discuss operations and pellet extraction process at POPA |
| 12/8/2017 | C. Gallagher | 0.50 | Prepared for and participated in calls with bondholder advisors and counsel |
| 12/8/2017 | T. Stanford | 0.40 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 12/10/2017 | C. Gallagher | 1.00 | Prepared for and participated in call with bondholder advisors regarding budget |
| 12/11/2017 | C. Cummins | 0.60 | Prepared for and led call with bondholder advisors and counsel re: operations at POPA |
| 12/11/2017 | C. Cummins | 0.90 | Prepared for and participated in call with bondholder advisors re: DIP/rebuild budget draft |
| 12/11/2017 | C. Gallagher | 0.50 | Prepared for and participated in calls with bondholder advisors and counsel |
| 12/11/2017 | T. Stanford | 0.60 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 12/12/2017 | C. Gallagher | 0.80 | Prepared for and participated in call with bondholder advisors regarding budget |
| 12/12/2017 | T. Stanford | 0.70 | Preparation for & discussion w/ bondholder advisor team re: long term DIP budget |
| 12/13/2017 | C. Cummins | 0.90 | Prepared for and led call with bondholder advisors and counsel re: progress on pellet removal and operations at POPA |
| 12/13/2017 | C. Gallagher | 0.40 | Prepared for and participated in call with bondholder advisors and counsel regarding budget |
| 12/14/2017 | C. Gallagher | 1.00 | Prepared for and participated in call with bondholder advisors and counsel regarding rebuild |
| 12/15/2017 | C. Cummins | 1.10 | Prepared for and led call with bondholders advisors and counsel to provide update on ongoing operations and plans for rebuild at POPA |
| 12/15/2017 | C. Gallagher | 0.40 | Prepared for and participated in call with bondholder advisors and counsel regarding general update |
| 12/15/2017 | T. Stanford | 0.30 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 12/18/2017 | C. Cummins | 0.80 | Prepared for and led call with bondholder advisors and counsel re: operations at POPA and removal of pellets from silo 3 |
| 12/18/2017 | T. Stanford | 0.50 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 12/20/2017 | C. Cummins | 0.90 | Prepared for and led call with bondholder advisors re: operations update and rebuild activities |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**December 1, 2017 through December 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 12/20/2017 | T. Stanford | 0.40 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 12/21/2017 | T. Stanford | 2.10 | Preparation/Participation on call w/ potential service provider for POPA rebuild |
| 12/22/2017 | C. Cummins | 1.10 | Prepared for and led call with bondholder advisors and counsel re: continued efforts at POPA to remove pellets and plans for rebuild |
| 12/22/2017 | T. Stanford | 0.40 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 12/27/2017 | C. Cummins | 0.70 | Discussion with bondholder advisor re: pellet agreement settlement options |
| 12/27/2017 | C. Gallagher | 0.50 | Prepared for and participated in call with bondholder advisors and counsel regarding general operational update |
| 12/27/2017 | T. Stanford | 0.30 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |
| 12/29/2017 | T. Stanford | 0.70 | Preparation /Participation on call w/ bondholder advisors re: operational/engagement status |

**Subtotal Calls/meetings with Bondholder Advisors/Counsel**                                                                                        **24.60**

**15 Plant re-start and commissioning and analysis of options**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 12/1/2017 | C. Cummins | 0.40 | Prepared for and participated in call re: rebuild activities and insurance reimbursement thereof |
| 12/1/2017 | C. Cummins | 0.90 | Prepared for and participated in call with potential engineering services provider |
| 12/1/2017 | C. Gallagher | 1.00 | Prepared for and participated in calls with insurance consultant |
| 12/1/2017 | C. Gallagher | 3.10 | Reviewed invoices and prepared insurance submission related to silo fire |
| 12/1/2017 | T. Stanford | 0.80 | Call w/ potential service provider re: POPA rebuild |
| 12/1/2017 | T. Stanford | 0.20 | Call w/ EnGlobal re: POPA rebuild |
| 12/2/2017 | T. Stanford | 0.80 | Discussion w/ engineering consultant re: POPA rebuild |
| 12/4/2017 | B. Clarren | 0.20 | Call with AMG re: potential owners' engineer services |
| 12/4/2017 | B. Clarren | 0.80 | Review POPA rebuild materials and discuss w/ internal team |
| 12/4/2017 | T. Stanford | 1.20 | Preparation & participation on call w/ engineering consultants re: POPA rebuild |
| 12/4/2017 | T. Stanford | 1.50 | Preparation of diligence materials for potential service provider re: POPA rebuild |
| 12/5/2017 | C. Cummins | 1.20 | Prepared for and participated in call with staff and expert re: POPA rebuild and requirements |
| 12/5/2017 | C. Cummins | 0.90 | Reviewed and revised POPA rebuild budget |
| 12/5/2017 | C. Gallagher | 0.80 | Prepared for and participated in calls with insurance consultant and counsel |
| 12/5/2017 | C. Gallagher | 1.10 | Reviewed invoices and prepared insurance submission related to silo fire |
| 12/5/2017 | T. Stanford | 0.80 | Preparation & call w/ counsel and outside consultant re: <mark>REDACTION</mark> |
| 12/5/2017 | T. Stanford | 2.70 | Preparation of diligence materials for potential service provider re: POPA rebuild |
| 12/6/2017 | C. Gallagher | 1.50 | Reviewed invoices and prepared insurance submission related to silo fire |
| 12/7/2017 | C. Gallagher | 2.10 | Reviewed invoices and prepared insurance submission related to silo fire |
| 12/7/2017 | T. Stanford | 0.80 | Call w/ consultant re: POPA rebuild engineering and project management services |
| 12/7/2017 | T. Stanford | 1.20 | Review materials re: POPA Rebuild project requirements |
| 12/8/2017 | B. Clarren | 0.50 | Discuss POPA rebuild w/ internal team |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**December 1, 2017 through December 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 12/8/2017 | C. Cummins | 1.30 | Prepared for and participated in call/discussion with potential project manager for POPA rebuild |
| 12/8/2017 | T. Stanford | 2.10 | Review materials re: POPA Rebuild project requirements |
| 12/8/2017 | T. Stanford | 1.40 | Preparation /Participation on call w/ potential service provider for POPA Rebuild services |
| 12/8/2017 | T. Stanford | 0.60 | Review/Preparation of email correspondence re: POPA Rebuild requirements |
| 12/10/2017 | C. Cummins | 1.20 | Prepared for and participated in call with bondholder advisors re: DIP/rebuild budget draft |
| 12/11/2017 | B. Clarren | 0.50 | Call with AMG re: potential owners' engineer services |
| 12/11/2017 | B. Clarren | 1.00 | Review POPA drawing materials for engineer diligence request |
| 12/11/2017 | T. Stanford | 0.70 | Call w/ consultant re: POPA rebuild engineering and project management services |
| 12/11/2017 | T. Stanford | 0.80 | Review/Preparation of diligence materials for potential service provider re: POPA rebuild |
| 12/11/2017 | T. Stanford | 0.80 | Discussion w/ potential 3rd party service provider for POPA rebuild |
| 12/12/2017 | B. Clarren | 1.50 | Review POPA drawing materials for engineer diligence request |
| 12/13/2017 | C. Cummins | 1.20 | Discussions on potential project management candidates and planning related thereto |
| 12/13/2017 | T. Stanford | 0.80 | Review of POPA facility specifications for purposes of preparing diligence materials for POPA Rebuild |
| 12/13/2017 | T. Stanford | 1.60 | Coordination/Discussion with potential service provider for POPA Rebuild |
| 12/13/2017 | T. Stanford | 1.00 | Review/Transmittal of diligence documents for potential POPA Rebuild service provider |
| 12/14/2017 | C. Cummins | 1.10 | Prepared for and participated in call with engineers and advisors re: planning for POPA rebuild |
| 12/14/2017 | C. Gallagher | 3.50 | Reviewed invoices and prepared insurance submission related to silo fire |
| 12/14/2017 | T. Stanford | 2.20 | Coordination/Discussion with potential service provider for POPA Rebuild |
| 12/15/2017 | C. Cummins | 1.60 | Multiple discussions with staff re: POPA rebuild planning and coordination with project management/engineering groups |
| 12/15/2017 | C. Gallagher | 3.80 | Reviewed invoices and prepared insurance submission related to silo fire |
| 12/15/2017 | T. Stanford | 1.80 | Coordination/Discussion with potential service provider for POPA Rebuild |
| 12/18/2017 | C. Cummins | 1.20 | Reviewed information on potential service provider for POPA rebuild |
| 12/18/2017 | C. Cummins | 0.80 | Planning discussions with POPA staff re: rebuild process |
| 12/18/2017 | C. Gallagher | 1.10 | Reviewed insurance submission documentation |
| 12/18/2017 | T. Stanford | 1.60 | Coordination with potential service provider for POPA Rebuild |
| 12/19/2017 | C. Cummins | 0.60 | Reviewed updated information from site re: plans for continued pellet removal |
| 12/19/2017 | C. Cummins | 1.00 | Calls with engineer re: POPA rebuild plans and assistance thereon |
| 12/19/2017 | C. Gallagher | 1.90 | Prepared for and participated in call with insurance adjuster |
| 12/19/2017 | T. Stanford | 0.90 | Discussion with potential service provider for POPA Rebuild |
| 12/19/2017 | T. Stanford | 1.40 | Review materials provided by POPA Rebuild service provider and related email correspondence |
| 12/20/2017 | T. Stanford | 2.20 | Coordination with potential service provider for POPA Rebuild |
| 12/21/2017 | C. Cummins | 0.60 | Reviewed and executed NDA for potential engineering services provider |

**Detailed Time Description by Timekeeper and Category During Compensation Period**
**December 1, 2017 through December 31, 2017**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/21/2017 | C. Cummins | 1.90 | Prepared for and participated in call with potential engineering services provider |
| 12/21/2017 | T. Stanford | 0.60 | Coordination with potential service provider for POPA Rebuild |
| 12/21/2017 | T. Stanford | 1.30 | Review/transfer of facility diligence materials for silo rebuild service providers |
| 12/26/2017 | C. Gallagher | 1.80 | Reviewed invoices and prepared insurance submission related to silo fire |
| 12/27/2017 | C. Cummins | 0.80 | Reviewed POPA rebuild quotes and timing of payment terms for use in budget |
| 12/27/2017 | T. Stanford | 0.60 | Correspondence w/ silo rebuild service provider |
| 12/27/2017 | T. Stanford | 0.20 | Correspondence w/ counsel re: REDACTION |
| 12/27/2017 | T. Stanford | 2.00 | Review/transfer of facility diligence materials for silo rebuild service providers |
| 12/28/2017 | C. Cummins | 0.90 | Reviewed and revised latest draft of DIP budget |
| 12/28/2017 | T. Stanford | 0.40 | Correspondence w/ silo rebuild service provider |
| 12/28/2017 | T. Stanford | 2.20 | Review/transfer of facility diligence materials for silo rebuild service providers |
| 12/29/2017 | T. Stanford | 0.40 | Correspondence w/ silo rebuild service provider |

**Subtotal Plant re-start and commissioning and analysis of options**      **81.40**

**16 Contract Analysis**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/1/2017 | C. Cummins | 0.80 | Reviewed and commented on latest draft of settlement documents |
| 12/11/2017 | C. Cummins | 1.10 | Reviewed and commented on settlement agreement with pellet customer |
| 12/14/2017 | C. Cummins | 0.60 | Revised and commented on settlement agreement |
| 12/22/2017 | C. Cummins | 0.60 | Correspondence with pellet customer re: potential discussions and settlement |
| 12/27/2017 | C. Cummins | 0.90 | Prepared for and participated in call with pellet customer re: potential settlement and revisions thereto |
| 12/28/2017 | C. Cummins | 0.90 | Reviewed initial margin calculation for use in potential settlement discussions with pellet customer |

**Subtotal Contract Analysis**      **4.90**